# EXHIBIT A

- 1 -

1    UNITED STATES BANKRUPTCY COURT

2    SOUTHERN DISTRICT OF NEW YORK

3    Case No. 09-10156-alg

4    Adv. Case No. 09-01198-alg

5    - - - - - - - - - - - - - - - - - - - -x

6    In the Matter of:

7    TRONOX INCORPORATED, et al.,

8                     Debtors.

9    - - - - - - - - - - - - - - - - - - - -x

10   TRONOX INCORPORATED, et al.,

11                    Plaintiffs,

12        -against-

13   ANADARKO PETROLEUM CORPORATION, et al.,

14                    Defendants.

15   - - - - - - - - - - - - - - - - - - - -x

16                U.S. Bankruptcy Court

17                One Bowling Green

18                New York, New York

19

20                August 10, 2010

21                11:11 AM

22

23   B E F O R E :

24   HON. ALLAN L. GROPPER

25   U.S. BANKRUPTCY JUDGE

09-01198-mew   Doc 3316-3   Filed 03/16/12   Entered 03/16/12 13:53:12   Exhibit (s) A
- F for Declaration Pg 3 of 22
09-01198-alg   Doc 581   Filed 08/12/10   Entered 08/12/10 18:41:49   Main Document
Pg 3 of 884

IN RE: GRUBB & ELLIS, et al.

1          MR. ZEIGER:  I think it's better to be clear on these

2    points.  The government will produce -- substantially complete

3    its document production in accordance with the applicable

4    federal rules and in accordance with your order on the motion

5    to compel which is scheduled to be heard on September 16, 2010.

6    That should not be taken as a sign that we're not going to

7    reach agreement on that too.  Everybody's working

8    constructively towards trying to get an agreed set of documents

9    that the government will provide and hopefully take some of

10   these issues, again, of the Court's plate.  To the extent the

11   government doesn't hit that deadline, defendants shall be

12   entitled to reopen this schedule and also seek whatever relief

13   they want to seek from Your Honor.

14          THE COURT:  All right.

15          MR. ZEIGER:  The other core substantive issue that

16   defendants raised with respect to our proposal was that they

17   felt a little jammed on the expert related issues in the case.

18   And I think that was a fair concern based on the current

19   schedule.  To alleviate that, on Saturday we sent them a list

20   of 2,801 sites that our environmental expert is currently

21   considering, so they now have a list of the specific sites that

22   as of today will be included in our environmental report.

23   We'll do the same for our tort expert and also give them

24   descriptions of the other liabilities that we'll then roll up

25   into our solvency analysis.

# EXHIBIT B

09-01198-alg Doc 208-6 Filed 02/29/16 Entered 02/29/16 15:30:07 Main Document
- F for Declaration of Pg 5 of 884
09-01198-alg Doc 316-3 Filed 03/16/12 Entered 03/16/12 53:12 Exhibit (s) A
Pg 5 of 70

Page 1

1   UNITED STATES BANKRUPTCY COURT

2   SOUTHERN DISTRICT OF NEW YORK

3   Lead Case No. 09-10156-alg

4   Adversary Case No. 09-01198-alg

5   - - - - - - - - - - - - - - - - - - - - - - - -x

6   In the Matter of:

7   TRONOX INCORPORATED, et al.,

8           Debtors.

9   - - - - - - - - - - - - - - - - - - - - - - - -x

10  TRONOX INCORPORATED, et al.,

11                  Plaintiffs,

12          -against-

13  ANADARKO PETROLEUM CORPORATION, et al.,

14                  Defendants.

15  - - - - - - - - - - - - - - - - - - - - - - - -x

16              U.S. Bankruptcy Court

17              One Bowling Green

18              New York, New York

19

20              December 22, 2010

21              10:46 AM

22

23  B E F O R E:

24  HON. ALLAN L. GROPPER

25  U.S. BANKRUPTCY JUDGE

1    can identify the sites that the government has agreed to

2    produce but has not produced; that would be one category.  The

3    second category is a bit amorphous because they're documents

4    that have not yet been identified or produced, and those relate

5    to approximately 1,900 of the 2,500 plus sites at issue in this

6    litigation.  I can provide Your Honor with a list of those

7    sites, although doing so is, quite frankly, a bit of a

8    challenge because the government has not provided us with its

9    environmental site list, pursuant to the CMO, as required back

10   in August.

11          THE COURT:  All right.  Let me -- well, shall I hear

12   from the government at this point?

13          MR. MCCALL:  Certainly,  Your Honor.

14          THE COURT:  All right.

15          MR. PANTOJA:  Good morning, Your Honor.  Joseph

16   Pantoja for the government.

17          I was wondering would you like me to just go into an

18   argument or are you seeking me to just address certain points

19   at the moment?

20          THE COURT:  Well, I think it would be particularly

21   useful if you address the arguments that counsel has just made.

22   Certainly counsel's argument has, I think, narrowed some of the

23   issues somewhat.  There are two categories according to

24   counsel:  the 1,900 sites that have not been the subject of any

25   document production according to the defendants and those

09-01498-alg   Doc 208   Filed 12/29/09   Entered 12/29/09 12:11:05; ET AL. Main Document
Pg 7 of 884

Page 19

1   documents where the government has promised or undertaken to

2   produce certain documents but hasn't yet done so for whatever

3   reasons.  Reading the papers there's been some dispute over the

4   form of production and exactly how production should be made,

5   but that may well be a subsidiary issue that takes on less

6   importance at the moment.

7           In terms of relief, counsel doesn't seem to be seeking

8   dismissal of the lawsuit altogether but more focused relief

9   such as -- and this is my formulation, not his -- that if you

10  don't ever produce any documents or you don't timely produce

11  documents with regard to some or all of the 1,900 sites as to

12  which they say they've received nothing then perhaps those

13  sites simply get crossed off the list at some point perhaps.  I

14  don't know if that's correct or not.  It would seem to me at

15  some point the proponent of the lawsuit has to produce

16  something with respect to the various sites, maybe not on a

17  one-by-one basis, maybe not.  I don't know enough to say

18  anything other than it would seem to me at some point the

19  plaintiff would have to show some liability related to a site.

20  So are there 1,900 sites of the total as to which no documents

21  have been produced?

22          MR. PANTOJA:  Your Honor, there are numerous sites for

23  which we don't have that many documents.  But that said, a lot

24  of the -- a number of the sites are going to be established

25  through an expert and through an expert report and the

Page 20

```
 1    information developed and divulged to the Court in that

 2    fashion.

 3              And in addition, in this case it is undisputed that

 4    the debtors have produced millions of pages with respect to the

 5    sites at issue.  And these are sites that common to the

 6    debtors' complaint and the United States complaint and

 7    intervention and also the proof of claims filed in this case.

 8    So it is not true that they haven't received any documents with

 9    respect to this universe of sites that they've identified.

10              THE COURT:  So you're saying some of the documents

11    were produced by the debtor or the debtors --

12              MR. PANTOJA:  Which we are not going to reproduce.

13              THE COURT:  -- with regard to some of the sites.  All

14    right.

15              MR. PANTOJA:  And Your Honor, I think in light of the

16    fact that defendants appear to be still seeking sanctions, if I

17    could just give you a brief history of what we have produced so

18    you can appreciate the magnitude.

19              THE COURT:  I've read the papers.  I am, I think,

20    aware, without having spent untold hours studying the

21    production, I'm aware the government has produced millions

22    of -- I assume millions of documents, millions of pages of

23    documents and has thousands of pages of documents yet to

24    produce.

25              MR. PANTOJA:  Your Honor, electronically -- with
```

Page 26

1    issues impinge on some of the contentions that have been made

2    in this particular adversary proceeding.  So all I'm saying is

3    that I'm not suggesting that we move the -- I think it's the --

4    March 31st is the cutoff date for fact discovery.

5           MR. PANTOJA:  Correct.

6           THE COURT:  I'm not suggesting that we move it but I

7    would suppose that the only rational penalty I could see, on

8    the basis of the record as a whole, for any insufficiency in

9    document production to date, would be changing that day or --

10   and that needn't be decided today; it could be decided later.

11   It's always nice to have a date to focus on because I'm sure

12   nobody wants to carry this lawsuit into the decade of 2020 and

13   beyond.

14          Yes, sir.

15          MR. YALEN:  If I may, Your Honor, make a couple of

16   points of clarification very briefly?

17          THE COURT:  Just state your name just so we keep the

18   record clear.

19          MR. YALEN:  Robert Yalen, U.S. Attorney's Office for

20   the United States.

21          It is certainly very much the case that we operate as

22   an integrated team; we don't have a bankruptcy and a litigation

23   side separately, and we have been doing our very best in light

24   of the conflicting drains on resources.

25          I want to clarify in terms of the two different issues

09-01498-new Doc 316-3 Filed 02/16/12 Entered 03/16/12 13:53:12 Exhibit(s) A
09-01498-alg Doc 208 Filed 12/29/09 Entered 12/29/09 13:39:16 Main Document
- F for Declaration Pg 27 of 70

IN RE: TRONOX, ET AL.
Pg 27 of 70 10 of 884

Page 27

1    which might have been a little conflated in the discussion.

2    The one issue is when we will have produced the documents that

3    were requested and as an accommodation we agreed to scan for

4    Anadarko, and that is the January 7th date.

5         In terms of the day when we'll be able to stand in

6    front of Your Honor and say we have finished producing the

7    remaining, for example, five percent of electronic documents

8    that Joe mentioned, we are doing our very best to make that the

9    end of January.  I can't be certain that we're going to hit

10   that but we will do our very best.  And this is -- one thing to

11   keep in mind is that these are open case files where these

12   sites around the country are actively producing new documents

13   and so there will always have to be some degree of

14   supplementation going forward.

15        On the first point, Your Honor identified about

16   the -- and I'm not sure what the number is but the 1,900 sites

17   that Mr. McCall says we haven't produced documents for.  No one

18   disputes that at some point on a motion for summary judgment

19   the plaintiff has a burden to be able to show liability at the

20   respective sites.  And further, no one disputes that when trial

21   should come, if this case comes to trial, we cannot use

22   documents or purport to use documents that we haven't told them

23   about or disclosed to them.  But there are in fact many sites

24   that are state lead sites where the state agency has the

25   documents and has not been sent subpoenas and we don't have

09-01198-alg   Doc 208   Filed 12/29/09   TRONOX INCORPORATED, ET AL: Main Document
Pg 11 of 884

1    them.

2          But more importantly, Tronox and Anadarko have swapped

3    many pages of documents about all these sites and Tronox has an

4    expert who we anticipate will prove liability at all of these

5    sites.  So in that respect we think the idea that there's some

6    sanction for us not having documents for some of those sites,

7    we believe is misguided.

8          THE COURT:  Well, I merely suggested that was a

9    possible sanction.  Tronox has already put in a brief saying

10   that they shouldn't be penalized for the government -- any, any

11   omission in terms of discovery by the government.  I assume

12   that when the environmental settlement goes into effect finally

13   that it will be clarified just who the plaintiff is in the

14   consolidated lawsuit I have before me and who's controlling the

15   litigation, if that's relevant, and I don't know that it is

16         While we're discussing the litigation -- and some of

17   the litigators are here -- I would note this for the record,

18   that in a recent communication from -- I think from Kirkland, I

19   was informed for the first time that the motion to dismiss the

20   amended complaint is considered by the parties to be sub

21   judice.  That was news to me.  No one has ever asked for a

22   hearing on that motion.  I was told, I think, in the letter,

23   that the parties do not want oral argument.  That is fine with

24   me.  But it was a new piece of information because no one had

25   ever called and said please decide the motion, although I know

1        THE COURT:  I do think, though, that if we're going to

2   get a litigation trustee in shortly, that it would probably be

3   to everyone's benefit to not have a third party come in,

4   perhaps sometime also in January, and have a whole new set of

5   ideas on how to prosecute this lawsuit and what to do and so

6   forth.

7        MR. ZEIGER:  Understood, and we are trying to work

8   with the government.  We've mentioned a number of times, in the

9   context of mediation, that the claim is in transition.  I think

10  we're nearing the end of that transition period and our goal,

11  assuming we're retained as counsel for the trust, would be to

12  transition the claim in a seamless manner so the Court and the

13  parties are not inconvenienced by the transition.

14       THE COURT:  Okay.

15       MR. ZEIGER:  With respect to the 2,800 sites we've

16  been hearing so much about, I'll briefly address that.  At the

17  time of the IPO, the master separation agreement included

18  seventy specific sites.  In mid-2008, Mr. Wanlass came to

19  Tronox, initially as chief restructuring officer, shortly

20  thereafter as CEO, and he asked what was the environmental

21  footprint of the company and he did not receive a satisfactory

22  answer.

23       Two years later, approximately, we now I think have

24  settled on the fact that there are approximately 2,800 sites

25  that we believe Tronox became exclusively liable for through

Page 40

1    the IPO.  That's the environmental footprint.  Our expert has

2    been working very hard since February '09 to try to answer that

3    question.  And that's the universe that we believe is correct.

4         We voluntar -- in connection with the second amended

5    case management order, we voluntarily disclosed that universe

6    to defendants and, frankly, the government.  And in follow-up

7    conversations they said "Wow, 2,800 is an awful lot.  Which are

8    the ones you're really focused on?"  And we believe that's

9    going to be about twenty-five percent of that universe that our

10   expert ultimately will assign costs to.

11        On December 3rd we told them exactly which sites are

12   in that universe that our expert's focusing on, including

13   whether he's planning to assign costs on an individual basis

14   based on site-specific information, or on some kind of group

15   basis.  A lot of these are former service station sites that

16   will probably be done on a group basis.  And there may be other

17   groupings.  So we tried to be transparent about this 2,800 so

18   everybody's experts can be doing whatever work they need to be

19   doing now rather than waiting for the -- for our expert reports

20   which are currently due March 15th.

21        We've also produced, as has been alluded to, an

22   extraordinary amount of information to defendants, several

23   million pages of environmental documents, and we gave them our

24   whole environmental drive -- we just handed it to them -- which

25   I'm told is 400 gigabytes.  I don't honestly know what that

# EXHIBIT C

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| TRONOX INCORPORATED, *et al.*, | ) | Case No. 09-10156 (ALG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| ——————————————— | ) | |
| | ) | |
| TRONOX INCORPORATED, TRONOX WORLDWIDE LLC f/k/a Kerr-McGee Chemical Worldwide LLC, and TRONOX LLC f/k/a Kerr-McGee Chemical LLC, | ) ) ) ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Adversary Proceeding No. 09-01198 |
| | ) | |
| ANADARKO PETROLEUM CORPORATION and KERR-MCGEE CORPORATION, | ) ) ) | |
| | ) | |
| Defendants. | ) | |
| ——————————————— | ) | |
| | ) | |
| THE UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff-Intervenor, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| TRONOX, INC., TRONOX WORLDWIDE LLC, TRONOX LLC, KERR-MCGEE CORPORATION, and ANADARKO PETROLEUM CORPORATION, | ) ) ) ) | |
| | ) | |
| Defendants. | ) | |
| ——————————————— | ) | |

## THIRD AMENDED CASE MANAGEMENT ORDER

The above-styled and numbered adversary proceeding shall be governed by the following

Case Management Order:

1.    Response to Complaint

Response to Plaintiffs' Adversary Complaint and the United States of America's Complaint-in-Intervention (the "Complaint-in-Intervention") shall be due on or before **July 31, 2009**.

2.    Motion to Dismiss

(a)    Should Defendants file a motion(s) to dismiss the Plaintiffs' Adversary Complaint and/or the Complaint-in-Intervention, Plaintiffs and/or the United States shall file their opposition, if any, to the motion(s) to dismiss on or before **September 1, 2009**.

(b)    Defendants shall file their reply, if any, to the opposition(s) to any motion to dismiss on or before **September 21, 2009**.

3.    Electronic Discovery

The parties shall meet and confer regarding electronic discovery issues on or before **July 1, 2009**.

4.    Initial Disclosures

The Plaintiffs, Defendants, and the United States shall serve their initial disclosures on or before **July 14, 2009**.

5.    Joinder of Additional Parties

Additional parties may be added to this adversary proceeding no later than 60 days prior to the close of fact discovery.

6.    Amendment of Pleadings

Pleadings may be amended no later than 60 days prior to the close of fact discovery.

7.    Fact Discovery

(a)    Plaintiffs and Defendants shall substantially complete their document productions by **March 31, 2010.**  The United States, including any and all of its agencies, shall, absent good cause shown, substantially complete its document production in accordance with any Court ruling on Defendants' pending motion to compel the production of documents by the United States [Dkt. No. 141] and the applicable federal rules, including but not limited to Federal Rule of Bankruptcy Procedure 7034, or as otherwise agreed by the parties, by **November 1, 2010.**  If the United States fails to substantially complete its production by November 1, 2010, Defendants (i)

shall be entitled to seek modification of the case management order and (ii) reserve all other rights to seek any and all relief, including sanctions.

(b)     Plaintiffs and Defendants shall disclose, via e-mail, any remaining fact witnesses they expect to depose in connection with the adversary proceeding at 1:00 p.m. ET on **February 23, 2011.**

(c)     All fact discovery, including all depositions of fact witnesses, shall be completed by **June 7, 2011.**

8.     <u>Expert Discovery</u>

(a)     Plaintiffs and the United States shall identify each environmental and toxic tort site that any or all of their experts will rely upon, value, estimate, or issue an opinion concerning, or with respect to which Plaintiffs and/or the United States will otherwise present testimony or evidence, in connection with this lawsuit on or before **August 31, 2010**.

(b)     Plaintiffs and the United States shall identify other liabilities or categories of liabilities not related to environmental or toxic tort sites that any or all of their experts will rely upon, value, estimate, or issue an opinion concerning, or with respect to which Plaintiffs and/or the United States will otherwise present testimony or evidence, in connection with this lawsuit on or before **September 30, 2010**.

(c)     Plaintiffs and the United States shall supplement the disclosures set forth in paragraphs 8(a) and (b) in a timely manner if they learn that such disclosures are incomplete or incorrect in some respect.  Plaintiffs and the United States shall complete any such supplementation by **March 15, 2011**, provided that Plaintiffs and the United States may supplement the disclosures set forth in paragraphs 8(a) and (b) after March 15, 2011 for good cause shown.

(d)     Defendants agree that they will not seek any extensions of the expert discovery deadlines set forth below based on the number of or types of sites or liabilities included in Plaintiffs' or the United States' expert reports or the length of Plaintiffs' or the United States' expert reports if all of the liabilities or categories of liabilities that Plaintiffs' and the United States' experts rely upon, value, estimate or issue an opinion concerning in their reports are disclosed on the schedule provided in paragraphs 8(a)-(c).

(e)     Plaintiffs and the United States shall identify their experts on or before **February 3, 2011**, and shall serve reports from their expert(s) retained under Federal Rule of Civil Procedure 26(a)(2) on or before **June 7, 2011.**

(d)     Defendants shall identify their experts on or before **May 24, 2011**, and
shall serve reports from Defendants' expert(s) retained under Federal Rule
of Civil Procedure 26(a)(2) on or before **September 9, 2011**.

(e)     Plaintiffs and the United States shall identify any rebuttal experts and
serve any rebuttal expert reports pursuant to Federal Rule of Civil
Procedure 26 on or before **October 17, 2011**.

(f)     Depositions of all parties' experts and rebuttal experts shall be completed
by **December 12, 2011**.

(g)     Nothing in this Third Amended Case Management Order shall be
construed to prohibit, or to permit, the United States of America from
identifying and calling experts.

9.     <u>Dispositive Motions</u>

(a)     All potentially dispositive motions shall be filed on or before **January 16,
2012**.

(b)     All opposition papers shall be due and filed on or before 30 days after the
filing of any potentially dispositive motion.

(c)     Replies to any response to any dispositive motions shall be due and filed
on or before 20 days after the filing of any response to any potentially
dispositive motion.

10.     <u>Witness and Exhibit Lists and Motions in Limine</u>

(a)     Witness lists, separately identifying each witness that the parties intend to
call or may call as a witness, other than as a rebuttal witness, shall be
exchanged 45 days before the start of trial.

(b)     Exhibits, other than those used for rebuttal purposes, and deposition
designations shall be exchanged on or before 30 days before the start of
trial.  Any deposition counter designations and objections to exhibits shall
be exchanged on or before 15 days before the start of trial.

(c)     The parties shall file any motions in limine on or before 45 days before the
start of trial.  Any oppositions to such motions in limine shall be filed on
or before 20 days before the start of trial.  Any replies to such oppositions
to the motions in limine shall be filed on or before 10 days before the start
of trial.

11.     <u>Trial</u>

Trial shall commence on **March 28, 2012**, or as soon thereafter as the parties may
be heard.

12. <u>Other Items</u>

The parties' agreement to this schedule shall not be construed as a waiver of any right or privilege under the Federal Rules of Civil Procedure, the Federal Rules of Bankruptcy Procedure, the Court's Local Rules, or any other applicable state or federal law, including any right to move to compel or preclude discovery.

13. <u>Modification of Scheduling Order</u>

This case management order may be modified by mutual agreement of the parties, subject to Court approval, or by motion for good cause shown. This case management order is contingent upon trial of the above-styled and numbered adversary proceeding in this Bankruptcy Court, and shall be reconsidered in the event any party seeks to try this case in a different court, whether through the request of a trial by jury or otherwise. Defendants believe it may be appropriate or necessary to continue the current **March 28, 2012** trial date to provide the Court an opportunity to rule on any dispositive motions sufficiently in advance of trial. Plaintiffs do not believe that it is appropriate or necessary to continue the trial date because Defendants choose to file a dispositive motion. The parties, however, agree that nothing herein shall waive any party's right to seek a continuance of the trial date to allow additional time for the Court to rule on any dispositive motions.

SO ORDERED this 7th day of February, 2011

*/s/ Allan L. Gropper*_____
UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT D

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure of

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1 | (W.C) Kress Creek | ~30 miles west of downtown Chicago, IL | IL | 2.5(a)- Thorium |
| 2 | (W.C) Rare Earths Facility | 800 Weyrauch Street, West Chicago, IL | IL | 2.5(a)- Thorium |
| 3 | (W.C) Residential Areas | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium |
| 4 | (W.C) Sewage Treatment Plant | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium |
| 5 | (W.C) Reed Keppler Park | NW portion of West Chicago, IL | IL | 2.5(a)- Thorium |
| 6 | 247 E. Ohio, Chicago | SW corner of E. Ohio Street and N. Fairbanks Court in Chicago, IL | IL | 2.5(a)- Thorium |
| 7 | Grand Pier Center, Chicago | 200 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium |
| 8 | Chicago Dock (LLII), Chicago | 316 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium |
| 9 | Lakeshore East (Golf Course), Chicago | Bounded by Columbus Drive to W., Wacker Drive to N., Lake Shore Drive to E., and Randolph Street to S., Chicago, IL | IL | 2.5(a)- Thorium |
| 10 | Teachers Retirement Site, Chicago | 341 East Ohio Street, Chicago, IL | IL | 2.5(a)- Thorium |
| 11 | Streeterville Area, Chicago | Rights-of-way surrounding LL II, Chicago, IL | IL | 2.5(a)- Thorium |
| 12 | Lindsey Light I, Chicago | 161 East Grand Ave., Chicago, IL | IL | 2.5(a)- Thorium |
| 13 | Kraft Lot | Bounded by East Illinois St., McClurg Court, East Grand Ave. and Peshtigo Court, Chicago, IL | IL | 2.5(a)- Thorium |
| 14 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery |
| 15 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery |
| 16 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate |
| 17 | Lakeview | Mountains of S. Central OR near Lakeview, OR | OR | 2.5(a)- Uranium |
| 18 | Ambrosia Lake | 20 miles N. of Grants, NM | NM | 2.5(a)- Uranium |
| 19 | Cimarron | 0.5 miles N. of intersection of OK State Highways Numbers 33 and 74, OK | OK | 2.5(a)- Uranium |
| 20 | Riley Pass/Cave Hills | North Cave Hills area of Harding County, SD | SD | 2.5(a)- Uranium |
| 21 | Churchrock | Navajo land, NW NM | NM | 2.5(a)- Uranium |
| 22 | Milwaukee | 8716 North Granville Road, Milwaukee, WI | WI | 2.5(a)- Wood-treating |
| 23 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating |
| 24 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating |
| 25 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating |
| 26 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating |
| 27 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating |
| 28 | Toledo | Arco Dr. and Frenchman's Rd., Toledo, OH | OH | 2.5(a)- Wood-treating |
| 29 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating |
| 30 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating |
| 31 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating |
| 32 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating |
| 33 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating |
| 34 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating |
| 35 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating |
| 36 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating |
| 37 | Wilmington | N. Navassa Rd, Navassa, NC | NC | 2.5(a)- Wood-treating |
| 38 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating |
| 39 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating |
| 40 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating |
| 41 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating |
| 42 | Manville | Champlain Rd. and Main St., Manville, NJ | NJ | 2.5(a)- Wood-treating |
| 43 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant |
| 44 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant |
| 45 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium |
| 46 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese |
| 47 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other |
| 48 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal |
| 49 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal |
| 50 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 51 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal |
| 52 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal |
| 53 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal |
| 54 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal |
| 55 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal |
| 56 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal |
| 57 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal |
| 58 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal |
| 59 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal |
| 60 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal |
| 61 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery |
| 62 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery |
| 63 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other |
| 64 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem |
| 65 | Jacksonville | 1611 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- AgChem |
| 66 | Hanover | 240 acres between King and Winter Streets, Hanover, MA | MA | 2.5(a)- Other |
| 67 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon |
| 68 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other |
| 69 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other |
| 70 | Pickettville | 5150 Pickettville Rd., Jacksonville, FL | FL | 2.5(a)- Landfill |
| 71 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO |
| 72 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO |
| 73 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station |
| 74 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station |
| 75 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station |
| 76 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station |
| 77 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station |
| 78 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station |
| 79 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station |
| 80 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station |
| 81 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station |
| 82 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station |
| 83 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station |
| 84 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station |
| 85 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station |
| 86 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station |
| 87 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station |
| 88 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station |
| 89 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station |
| 90 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station |
| 91 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station |
| 92 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station |
| 93 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station |
| 94 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station |
| 95 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station |
| 96 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station |
| 97 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station |
| 98 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station |
| 99 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station |
| 100 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station |
| 101 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station |
| 102 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station |
| 103 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station |
| 104 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station |
| 105 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station |
| 106 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station |

U=Not included on Schedule 2.5(a) of the MSA            March 15, 2011 - Discovery03

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 107 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station |
| 108 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station |
| 109 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station |
| 110 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station |
| 111 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station |
| 112 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station |
| 113 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station |
| 114 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station |
| 115 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station |
| 116 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station |
| 117 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station |
| 118 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station |
| 119 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station |
| 120 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station |
| 121 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station |
| 122 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station |
| 123 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station |
| 124 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station |
| 125 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station |
| 126 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station |
| 127 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station |
| 128 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station |
| 129 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station |
| 130 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station |
| 131 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station |
| 132 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station |
| 133 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station |
| 134 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station |
| 135 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station |
| 136 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station |
| 137 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station |
| 138 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station |
| 139 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station |
| 140 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station |
| 141 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station |
| 142 | Madison  #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station |
| 143 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station |
| 144 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station |
| 145 | Paris 1 | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station |
| 146 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station |
| 147 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station |
| 148 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station |
| 149 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station |
| 150 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station |
| 151 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station |
| 152 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station |
| 153 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station |
| 154 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station |
| 155 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station |
| 156 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station |
| 157 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station |
| 158 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station |
| 159 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station |
| 160 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station |
| 161 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station |
| 162 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station |
| 163 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure 24

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 164 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station |
| 165 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station |
| 166 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station |
| 167 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station |
| 168 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station |
| 169 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station |
| 170 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station |
| 171 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station |
| 172 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station |
| 173 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station |
| 174 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station |
| 175 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station |
| 176 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station |
| 177 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station |
| 178 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station |
| 179 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station |
| 180 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station |
| 181 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station |
| 182 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station |
| 183 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station |
| 184 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station |
| 185 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station |
| 186 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station |
| 187 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station |
| 188 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station |
| 189 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station |
| 190 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station |
| 191 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station |
| 192 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station |
| 193 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station |
| 194 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station |
| 195 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station |
| 196 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station |
| 197 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station |
| 198 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station |
| 199 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station |
| 200 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station |
| 201 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station |
| 202 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station |
| 203 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station |
| 204 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station |
| 205 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station |
| 206 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station |
| 207 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station |
| 208 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station |
| 209 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station |
| 210 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station |
| 211 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station |
| 212 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station |
| 213 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station |
| 214 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station |
| 215 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station |
| 216 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station |
| 217 | Grafton  #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station |
| 218 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station |
| 219 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station |
| 220 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station |
| 221 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station |

U=Not included on Schedule 2.5(a) of the MSA        March 15, 2011 Disclosures

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 222 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station |
| 223 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station |
| 224 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station |
| 225 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station |
| 226 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 227 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station |
| 228 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station |
| 229 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station |
| 230 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station |
| 231 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 232 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station |
| 233 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 234 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station |
| 235 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station |
| 236 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station |
| 237 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station |
| 238 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 239 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station |
| 240 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station |
| 241 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station |
| 242 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station |
| 243 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station |
| 244 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station |
| 245 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station |
| 246 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station |
| 247 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station |
| 248 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station |
| 249 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station |
| 250 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station |
| 251 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station |
| 252 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station |
| 253 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station |
| 254 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station |
| 255 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 256 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 257 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 258 | Okla City #028 - Plat 1 | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 259 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 260 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 261 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 262 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 263 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station |
| 264 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 265 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 266 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 267 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 268 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 269 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 270 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 271 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 272 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 273 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station |
| 274 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station |
| 275 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station |
| 276 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station |
| 277 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station |

U=Not included on Schedule 2.5(a) of the MSA        March 15, 2011 Disclosure[2]

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 278 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station |
| 279 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station |
| 280 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station |
| 281 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station |
| 282 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station |
| 283 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station |
| 284 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station |
| 285 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station |
| 286 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station |
| 287 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station |
| 288 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station |
| 289 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station |
| 290 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station |
| 291 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station |
| 292 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station |
| 293 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station |
| 294 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station |
| 295 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station |
| 296 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station |
| 297 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station |
| 298 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station |
| 299 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station |
| 300 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station |
| 301 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station |
| 302 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station |
| 303 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station |
| 304 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station |
| 305 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station |
| 306 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station |
| 307 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station |
| 308 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station |
| 309 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station |
| 310 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station |
| 311 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station |
| 312 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station |
| 313 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station |
| 314 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station |
| 315 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station |
| 316 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station |
| 317 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station |
| 318 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station |
| 319 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station |
| 320 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station |
| 321 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station |
| 322 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station |
| 323 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station |
| 324 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station |
| 325 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station |
| 326 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station |
| 327 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station |
| 328 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station |
| 329 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station |
| 330 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station |
| 331 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station |
| 332 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station |
| 333 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station |
| 334 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 - Disclosure 7

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|-----------------|-------|---------------------------|
| 335 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station |
| 336 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station |
| 337 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station |
| 338 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station |
| 339 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station |
| 340 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station |
| 341 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station |
| 342 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station |
| 343 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station |
| 344 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station |
| 345 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station |
| 346 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station |
| 347 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station |
| 348 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station |
| 349 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station |
| 350 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station |
| 351 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station |
| 352 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station |
| 353 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station |
| 354 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station |
| 355 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station |
| 356 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station |
| 357 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago |
| 358 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago |
| 359 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago |
| 360 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago |
| 361 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago |
| 362 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago |
| 363 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago |
| 364 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago |
| 365 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago |
| 366 | River View (associated with Streeterville) | | IL | U. Downtown Chicago |
| 367 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago |
| 368 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago |
| 369 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago |
| 370 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago |
| 371 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago |
| 372 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago |
| 373 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago |

March 15, 2011 Discovery
Environmental Sites Per Paragraph 8 of CMO

U=Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 374 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago |
| 375 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago |
| 376 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) |
| 377 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) |
| 378 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associated with 2.5(a) |
| 379 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) |
| 380 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) |
| 381 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) |
| 382 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) |
| 383 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) |
| 384 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) |
| 385 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 386 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 387 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 388 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 389 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 390 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 391 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 392 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 393 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 394 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 395 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) |
| 396 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating |
| 397 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating |
| 398 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Discovery

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 399 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | U. Wood-treating |
| 400 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating |
| 401 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating |
| 402 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating |
| 403 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating |
| 404 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating |
| 405 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating |
| 406 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating |
| 407 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating |
| 408 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating |
| 409 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating |
| 410 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating |
| 411 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating |
| 412 | Galveston | Galveston, TX | TX | U. Wood-treating |
| 413 | Shirley | Shirley, IN | IN | U. Wood-treating |
| 414 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating |
| 415 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating |
| 416 | Ficklin | Ficklin, GA | GA | U. Wood-treating |
| 417 | Sandstone | Sandstone, MN | MN | U. Wood-treating |
| 418 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing |
| 419 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing |
| 420 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing |
| 421 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Warehouse |
| 422 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing |
| 423 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing |
| 424 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing |
| 425 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing |
| 426 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center |
| 427 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center |
| 428 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center |
| 429 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center |
| 430 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center |
| 431 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center |
| 432 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center |
| 433 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center |
| 434 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center |
| 435 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center |
| 436 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center |
| 437 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center |
| 438 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center |
| 439 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center |
| 440 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center |
| 441 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center |
| 442 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 – Disclosure 30

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 443 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center |
| 444 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center |
| 445 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center |
| 446 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center |
| 447 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center |
| 448 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center |
| 449 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center |
| 450 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center |
| 451 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center |
| 452 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center |
| 453 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center |
| 454 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center |
| 455 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center |
| 456 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center |
| 457 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center |
| 458 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center |
| 459 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center |
| 460 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center |
| 461 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center |
| 462 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center |
| 463 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center |
| 464 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center |
| 465 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center |
| 466 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center |
| 467 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center |
| 468 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center |
| 469 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center |
| 470 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center |
| 471 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center |
| 472 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center |
| 473 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center |
| 474 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center |
| 475 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center |
| 476 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center |
| 477 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center |
| 478 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center |
| 479 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center |
| 480 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center |
| 481 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center |
| 482 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center |
| 483 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center |
| 484 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center |
| 485 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center |
| 486 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center |
| 487 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center |
| 488 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center |
| 489 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center |
| 490 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center |
| 491 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center |
| 492 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center |
| 493 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center |
| 494 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center |
| 495 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center |
| 496 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center |
| 497 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center |
| 498 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center |
| 499 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 - Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 500 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center |
| 501 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center |
| 502 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center |
| 503 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center |
| 504 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center |
| 505 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center |
| 506 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center |
| 507 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center |
| 508 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center |
| 509 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center |
| 510 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center |
| 511 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center |
| 512 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center |
| 513 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center |
| 514 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center |
| 515 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center |
| 516 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center |
| 517 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center |
| 518 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center |
| 519 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center |
| 520 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land |
| 521 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land |
| 522 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land |
| 523 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land |
| 524 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land |
| 525 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land |
| 526 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land |
| 527 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land |
| 528 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land |
| 529 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land |
| 530 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land |
| 531 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land |
| 532 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land |
| 533 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land |
| 534 | Hartford, AL | Hartford, AL | AL | U. AgChem -Warehouse |
| 535 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse |
| 536 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse |
| 537 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse |
| 538 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse |
| 539 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse |
| 540 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse |
| 541 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse |
| 542 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse |
| 543 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse |
| 544 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse |
| 545 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse |
| 546 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse |
| 547 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse |
| 548 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse |
| 549 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse |
| 550 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse |
| 551 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse |
| 552 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse |
| 553 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse |
| 554 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse |
| 555 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse |
| 556 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 - Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 557 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse |
| 558 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse |
| 559 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse |
| 560 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse |
| 561 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse |
| 562 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse |
| 563 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse |
| 564 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse |
| 565 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse |
| 566 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse |
| 567 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse |
| 568 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse |
| 569 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse |
| 570 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse |
| 571 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse |
| 572 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse |
| 573 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse |
| 574 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse |
| 575 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse |
| 576 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse |
| 577 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse |
| 578 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse |
| 579 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse |
| 580 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse |
| 581 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse |
| 582 | Como, NC | Como, NC | NC | U. AgChem - Warehouse |
| 583 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse |
| 584 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse |
| 585 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse |
| 586 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse |
| 587 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse |
| 588 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse |
| 589 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse |
| 590 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse |
| 591 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse |
| 592 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse |
| 593 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse |
| 594 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse |
| 595 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse |
| 596 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse |
| 597 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse |
| 598 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse |
| 599 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse |
| 600 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse |
| 601 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse |
| 602 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse |
| 603 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse |
| 604 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse |
| 605 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse |
| 606 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse |
| 607 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse |
| 608 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse |
| 609 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse |
| 610 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse |
| 611 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse |
| 612 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse |
| 613 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse |
| 614 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 Disclosures

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 615 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse |
| 616 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse |
| 617 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse |
| 618 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse |
| 619 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse |
| 620 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse |
| 621 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse |
| 622 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse |
| 623 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse |
| 624 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse |
| 625 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse |
| 626 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse |
| 627 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse |
| 628 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse |
| 629 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse |
| 630 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse |
| 631 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse |
| 632 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse |
| 633 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse |
| 634 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse |
| 635 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse |
| 636 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse |
| 637 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse |
| 638 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse |
| 639 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse |
| 640 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse |
| 641 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse |
| 642 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse |
| 643 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse |
| 644 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse |
| 645 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse |
| 646 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse |
| 647 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse |
| 648 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse |
| 649 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse |
| 650 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse |
| 651 | North, SC | North, SC | SC | U. AgChem - Warehouse |
| 652 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse |
| 653 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse |
| 654 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse |
| 655 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse |
| 656 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse |
| 657 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse |
| 658 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse |
| 659 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse |
| 660 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse |
| 661 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse |
| 662 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse |
| 663 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse |
| 664 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse |
| 665 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse |
| 666 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse |
| 667 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse |
| 668 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse |
| 669 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen |
| 670 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office |
| 671 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office |

U=Not included on Schedule 2.5(a) of the MSA          March 15, 2012 - Disclosure 34

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 672 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipment Center |
| 673 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office |
| 674 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipment Center |
| 675 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown |
| 676 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown |
| 677 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office |
| 678 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equiptment Center |
| 679 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office |
| 680 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipment Center |
| 681 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash |
| 682 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash |
| 683 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash |
| 684 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash |
| 685 | Searles Lake | Trona, CA | CA | U. American Potash |
| 686 | Trona Railroad | Trona, CA | CA | U. American Potash |
| 687 | Town site | Trona, CA | CA | U. American Potash |
| 688 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash |
| 689 | Searles Valley Quarry | Trona, CA | CA | U. American Potash |
| 690 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash |
| 691 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash |
| 692 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash |
| 693 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash |
| 694 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash |
| 695 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash |
| 696 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash |
| 697 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining |
| 698 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining |
| 699 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining |
| 700 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining |
| 701 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining |
| 702 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining |
| 703 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining |
| 704 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining |
| 705 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining |
| 706 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining |
| 707 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining |
| 708 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining |
| 709 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining |
| 710 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining |
| 711 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining |
| 712 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining |
| 713 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining |
| 714 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining |
| 715 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining |

U=Not included on Schedule 2.5(a) of the MSA        March 15, 2011 Disclosures

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 716 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining |
| 717 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining |
| 718 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining |
| 719 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining |
| 720 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining |
| 721 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining |
| 722 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining |
| 723 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining |
| 724 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining |
| 725 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining |
| 726 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining |
| 727 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining |
| 728 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining |
| 729 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 730 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 731 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 732 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 733 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 734 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 735 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 736 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 737 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 738 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 739 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 740 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 741 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 742 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 743 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 744 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 745 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 746 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 747 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 748 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 749 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 | Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 750 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining |
| 751 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining |
| 752 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining |
| 753 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining |
| 754 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining |
| 755 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining |
| 756 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining |
| 757 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining |
| 758 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining |
| 759 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining |
| 760 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining |
| 761 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site |
| 762 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site |
| 763 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site |
| 764 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site |
| 765 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site |
| 766 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site |
| 767 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site |
| 768 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site |
| 769 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site |
| 770 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site |
| 771 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site |
| 772 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site |
| 773 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site |
| 774 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site |
| 775 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site |
| 776 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site |
| 777 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site |
| 778 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site |
| 779 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site |
| 780 | Section 17, NM | McKinley, NM | NM | U. Exploration U site |
| 781 | Section 19, NM | McKinley, NM | NM | U. Exploration U site |
| 782 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site |
| 783 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site |
| 784 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site |
| 785 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site |
| 786 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site |
| 787 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site |
| 788 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site |
| 789 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site |
| 790 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site |
| 791 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site |
| 792 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site |
| 793 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site |
| 794 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site |
| 795 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site |
| 796 | Garret Area, WY | Albany, WY | WY | U. Exploration U site |
| 797 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site |
| 798 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site |
| 799 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site |
| 800 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 801 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site |
| 802 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site |
| 803 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site |
| 804 | Innes Lease | Campbell, WY | WY | U. Exploration U site |
| 805 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site |
| 806 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site |
| 807 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site |
| 808 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site |
| 809 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site |
| 810 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site |
| 811 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site |
| 812 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site |
| 813 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site |
| 814 | Moore Ranch | Campbell, WY | WY | U. Exploration U site |
| 815 | Moreau Peak | Campbell, WY | WY | U. Exploration U site |
| 816 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site |
| 817 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site |
| 818 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site |
| 819 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site |
| 820 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site |
| 821 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site |
| 822 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site |
| 823 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site |
| 824 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site |
| 825 | Aladdin, WY | Crook, WY | WY | U. Exploration U site |
| 826 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site |
| 827 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site |
| 828 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site |
| 829 | Cook, WY | Crook, WY | WY | U. Exploration U site |
| 830 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site |
| 831 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site |
| 832 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site |
| 833 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site |
| 834 | Alfred, WY | Fremont, WY | WY | U. Exploration U site |
| 835 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site |
| 836 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site |
| 837 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site |
| 838 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site |
| 839 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site |
| 840 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site |
| 841 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site |
| 842 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site |
| 843 | Hudson, WY | Fremont, WY | WY | U. Exploration U site |
| 844 | Kermac 1 | Fremont, WY | WY | U. Exploration U site |
| 845 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site |
| 846 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site |
| 847 | Schoening, WY | Fremont, WY | WY | U. Exploration U site |
| 848 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site |
| 849 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site |
| 850 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site |
| 851 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site |
| 852 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site |
| 853 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site |
| 854 | Moe 14 | Johnson, WY | WY | U. Exploration U site |
| 855 | P Claims | Johnson, WY | WY | U. Exploration U site |
| 856 | Yoder, WY | Goshen, WY | WY | U. Exploration U site |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 857 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site |
| 858 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site |
| 859 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site |
| 860 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site |
| 861 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site |
| 862 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site |
| 863 | Bug, WY | Natrona, WY | WY | U. Exploration U site |
| 864 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site |
| 865 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site |
| 866 | Grieve, WY | Natrona, WY | WY | U. Exploration U site |
| 867 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site |
| 868 | Teapot, WY | Natrona, WY | WY | U. Exploration U site |
| 869 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site |
| 870 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site |
| 871 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site |
| 872 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site |
| 873 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site |
| 874 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site |
| 875 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site |
| 876 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site |
| 877 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site |
| 878 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site |
| 879 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site |
| 880 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site |
| 881 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site |
| 882 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site |
| 883 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site |
| 884 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site |
| 885 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site |
| 886 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site |
| 887 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site |
| 888 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site |
| 889 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site |
| 890 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site |
| 891 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site |
| 892 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site |
| 893 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site |
| 894 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site |
| 895 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site |
| 896 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site |
| 897 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site |
| 898 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site |
| 899 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site |
| 900 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site |
| 901 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site |
| 902 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site |
| 903 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site |
| 904 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site |
| 905 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site |
| 906 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site |
| 907 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site |
| 908 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site |
| 909 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site |
| 910 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site |
| 911 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2011 Disclosure
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 912 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site |
| 913 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site |
| 914 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site |
| 915 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site |
| 916 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site |
| 917 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site |
| 918 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site |
| 919 | Antero Basin, CO | Park, CO | CO | U. Exploration U site |
| 920 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site |
| 921 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site |
| 922 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site |
| 923 | Columbine, CO | Routt, CO | CO | U. Exploration U site |
| 924 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site |
| 925 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site |
| 926 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site |
| 927 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site |
| 928 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site |
| 929 | Beaver Mesa, CO | CO | CO | U. Exploration U site |
| 930 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site |
| 931 | Ladwig, CO | CO | CO | U. Exploration U site |
| 932 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site |
| 933 | Maxey Flats, KY | KY | KY | U. Exploration U site |
| 934 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site |
| 935 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site |
| 936 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site |
| 937 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site |
| 938 | Huron River, MI | Baraga, MI | MI | U. Exploration U site |
| 939 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site |
| 940 | Reid, MI | Baraga, MI | MI | U. Exploration U site |
| 941 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site |
| 942 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site |
| 943 | Amasa, MI | Iron, MI | MI | U. Exploration U site |
| 944 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site |
| 945 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site |
| 946 | Alzada, MT | Carter, MT | MT | U. Exploration U site |
| 947 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site |
| 948 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site |
| 949 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site |
| 950 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site |
| 951 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site |
| 952 | Saddle Buttes, ND | ND | ND | U. Exploration U site |
| 953 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site |
| 954 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site |
| 955 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site |
| 956 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site |
| 957 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site |
| 958 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site |
| 959 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site |
| 960 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site |
| 961 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site |
| 962 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site |
| 963 | Arbuckle Mts., OK | OK | OK | U. Exploration U site |
| 964 | N. Wichita Mt., OK | OK | OK | U. Exploration U site |
| 965 | Vanoss Prospect, OK | OK | OK | U. Exploration U site |
| 966 | Flint Butte, SD | ?, SD | SD | U. Exploration U site |
| 967 | East Black, SD | Custer, SD | SD | U. Exploration U site |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2012 Disclosure (v)
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 968 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site |
| 969 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site |
| 970 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site |
| 971 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site |
| 972 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site |
| 973 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site |
| 974 | Buzzard, TX | Howard, TX | TX | U. Exploration U site |
| 975 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site |
| 976 | Coy City, TX | Karnes, TX | TX | U. Exploration U site |
| 977 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site |
| 978 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site |
| 979 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site |
| 980 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site |
| 981 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site |
| 982 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site |
| 983 | Westwater, UT | Grand, UT | UT | U. Exploration U site |
| 984 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site |
| 985 | Juab, UT | Juab, UT | UT | U. Exploration U site |
| 986 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site |
| 987 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site |
| 988 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site |
| 989 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site |
| 990 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site |
| 991 | Uinta Basin, UT | UT | UT | U. Exploration U site |
| 992 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site |
| 993 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site |
| 994 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site |
| 995 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site |
| 996 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site |
| 997 | Homestead, WI | Florence, WI | WI | U. Exploration U site |
| 998 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site |
| 999 | Nicholas, WI | Florence, WI | WI | U. Exploration U site |
| 1000 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site |
| 1001 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site |
| 1002 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site |
| 1003 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site |
| 1004 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site |
| 1005 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site |
| 1006 | Duncan, WU | Fremont, WU | WU | U. Exploration U site |
| 1007 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site |
| 1008 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site |
| 1009 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site |
| 1010 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site |
| 1011 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site |
| 1012 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site |
| 1013 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity |
| 1014 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity |
| 1015 | Back River JV (George Lake, Goose Lake), Canada | CANADA | Inutia (NW territories) | U. Exploration site-other commodity |
| 1016 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity |
| 1017 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2011 Disclosures
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1018 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity |
| 1019 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity |
| 1020 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity |
| 1021 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity |
| 1022 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity |
| 1023 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity |
| 1024 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity |
| 1025 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity |
| 1026 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity |
| 1027 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity |
| 1028 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity |
| 1029 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity |
| 1030 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity |
| 1031 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity |
| 1032 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity |
| 1033 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity |
| 1034 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity |
| 1035 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity |
| 1036 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity |
| 1037 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity |
| 1038 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity |
| 1039 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1040 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1041 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1042 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1043 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1044 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1045 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1046 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity |
| 1047 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity |
| 1048 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity |
| 1049 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity |
| 1050 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity |
| 1051 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|------|------|------------------|-------|---------------------------|
| 1052 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity |
| 1053 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity |
| 1054 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity |
| 1055 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity |
| 1056 | Iron County | Iron, WI | WI | U. Exploration site-other commodity |
| 1057 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity |
| 1058 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity |
| 1059 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity |
| 1060 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity |
| 1061 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity |
| 1062 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity |
| 1063 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity |
| 1064 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity |
| 1065 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity |
| 1066 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity |
| 1067 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity |
| 1068 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity |
| 1069 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity |
| 1070 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity |
| 1071 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity |
| 1072 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity |
| 1073 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity |
| 1074 | Lily | Langlade, WI | WI | U. Exploration site-other commodity |
| 1075 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity |
| 1076 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity |
| 1077 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity |
| 1078 | Townline | Platte, WY | WY | U. Exploration site-other commodity |
| 1079 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity |
| 1080 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity |
| 1081 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity |
| 1082 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity |
| 1083 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity |
| 1084 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity |
| 1085 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosures

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 1086 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity |
| 1087 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity |
| 1088 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity |
| 1089 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity |
| 1090 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity |
| 1091 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity |
| 1092 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity |
| 1093 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity |
| 1094 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity |
| 1095 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity |
| 1096 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity |
| 1097 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity |
| 1098 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity |
| 1099 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity |
| 1100 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity |
| 1101 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity |
| 1102 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity |
| 1103 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity |
| 1104 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity |
| 1105 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity |
| 1106 | Granville | Putnam, IL | IL | U. Exploration site-other commodity |
| 1107 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity |
| 1108 | Dubois | Washington, IL | IL | U. Exploration site-other commodity |
| 1109 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity |
| 1110 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity |
| 1111 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity |
| 1112 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity |
| 1113 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity |
| 1114 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity |
| 1115 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity |
| 1116 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity |
| 1117 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity |
| 1118 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2011 Disclosure 21
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1119 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity |
| 1120 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity |
| 1121 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity |
| 1122 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity |
| 1123 | Pierce | Slope, NC | NC | U. Exploration site-other commodity |
| 1124 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity |
| 1125 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity |
| 1126 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity |
| 1127 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity |
| 1128 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity |
| 1129 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity |
| 1130 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity |
| 1131 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity |
| 1132 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity |
| 1133 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity |
| 1134 | Craig | Craig, OK | OK | U. Exploration site-other commodity |
| 1135 | Garland | Haskell, OK | OK | U. Exploration site-other commodity |
| 1136 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity |
| 1137 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity |
| 1138 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity |
| 1139 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity |
| 1140 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity |
| 1141 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity |
| 1142 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity |
| 1143 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity |
| 1144 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity |
| 1145 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity |
| 1146 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity |
| 1147 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity |
| 1148 | Drilling | Harding, SD | SD | U. Exploration site-other commodity |
| 1149 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity |
| 1150 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity |
| 1151 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity |
| 1152 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA    March 15, 2011 Disclosures

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1153 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity |
| 1154 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity |
| 1155 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity |
| 1156 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity |
| 1157 | Green River Area | King, WA | WA | U. Exploration site-other commodity |
| 1158 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity |
| 1159 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity |
| 1160 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity |
| 1161 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity |
| 1162 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity |
| 1163 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity |
| 1164 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity |
| 1165 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity |
| 1166 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity |
| 1167 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity |
| 1168 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity |
| 1169 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity |
| 1170 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity |
| 1171 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity |
| 1172 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity |
| 1173 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity |
| 1174 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity |
| 1175 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity |
| 1176 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity |
| 1177 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity |
| 1178 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity |
| 1179 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity |
| 1180 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity |
| 1181 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity |
| 1182 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity |
| 1183 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters-Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity |
| 1184 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosures

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1185 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity |
| 1186 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity |
| 1187 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity |
| 1188 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity |
| 1189 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity |
| 1190 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity |
| 1191 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity |
| 1192 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity |
| 1193 | IXL | Washington, ID | ID | U. Exploration site-other commodity |
| 1194 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity |
| 1195 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity |
| 1196 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity |
| 1197 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity |
| 1198 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity |
| 1199 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity |
| 1200 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity |
| 1201 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity |
| 1202 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity |
| 1203 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity |
| 1204 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity |
| 1205 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity |
| 1206 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity |
| 1207 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity |
| 1208 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity |
| 1209 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity |
| 1210 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity |
| 1211 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity |
| 1212 | Hartville | Platte, WY | WY | U. Exploration site-other commodity |
| 1213 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity |
| 1214 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity |
| 1215 | White City | Eddy, NM | NM | U. Exploration site-other commodity |
| 1216 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity |
| 1217 | Carter | Beckham, OK | OK | U. Exploration site-other commodity |
| 1218 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 - Disclosure 27

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1219 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity |
| 1220 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity |
| 1221 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity |
| 1222 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity |
| 1223 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity |
| 1224 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity |
| 1225 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity |
| 1226 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity |
| 1227 | Newton County | Newton, AR | AR | U. Exploration site-other commodity |
| 1228 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity |
| 1229 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity |
| 1230 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity |
| 1231 | Linn County | Linn, KS | KS | U. Exploration site-other commodity |
| 1232 | Newton County | Newton, KS | KS | U. Exploration site-other commodity |
| 1233 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity |
| 1234 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity |
| 1235 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity |
| 1236 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity |
| 1237 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity |
| 1238 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity |
| 1239 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity |
| 1240 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity |
| 1241 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity |
| 1242 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity |
| 1243 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity |
| 1244 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity |
| 1245 | Ace | Inyo, CA | CA | U. Exploration site-other commodity |
| 1246 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity |
| 1247 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity |
| 1248 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity |
| 1249 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity |
| 1250 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity |
| 1251 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity |
| 1252 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1253 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity |
| 1254 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity |
| 1255 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity |
| 1256 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity |
| 1257 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity |
| 1258 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity |
| 1259 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity |
| 1260 | Baker | Baker, FL | FL | U. Exploration site-other commodity |
| 1261 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity |
| 1262 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity |
| 1263 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity |
| 1264 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity |
| 1265 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity |
| 1266 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity |
| 1267 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity |
| 1268 | Brewster | Polk, FL | FL | U. Exploration site-other commodity |
| 1269 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity |
| 1270 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity |
| 1271 | North Florida | N. FL | FL | U. Exploration site-other commodity |
| 1272 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity |
| 1273 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity |
| 1274 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity |
| 1275 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity |
| 1276 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity |
| 1277 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity |
| 1278 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity |
| 1279 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity |
| 1280 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity |
| 1281 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity |
| 1282 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity |
| 1283 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity |
| 1284 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity |
| 1285 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity |
| 1286 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1287 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity |
| 1288 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity |
| 1289 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity |
| 1290 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity |
| 1291 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity |
| 1292 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity |
| 1293 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity |
| 1294 | Amu | Platte, WY | WY | U. Exploration site-other commodity |
| 1295 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity |
| 1296 | Park City | Summit, UT | UT | U. Exploration site-other commodity |
| 1297 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity |
| 1298 | Clark | Clark, NV | NV | U. Exploration site-other commodity |
| 1299 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity |
| 1300 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity |
| 1301 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity |
| 1302 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity |
| 1303 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity |
| 1304 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity |
| 1305 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity |
| 1306 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity |
| 1307 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity |
| 1308 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity |
| 1309 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity |
| 1310 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity |
| 1311 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity |
| 1312 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity |
| 1313 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity |
| 1314 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity |
| 1315 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity |
| 1316 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity |
| 1317 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity |
| 1318 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity |
| 1319 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity |
| 1320 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1321 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity |
| 1322 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity |
| 1323 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity |
| 1324 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity |
| 1325 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity |
| 1326 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity |
| 1327 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity |
| 1328 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity |
| 1329 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity |
| 1330 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity |
| 1331 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity |
| 1332 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity |
| 1333 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity |
| 1334 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity |
| 1335 | Adrian | Horry, SC | SC | U. Exploration site-other commodity |
| 1336 | Wampee | Horry, SC | SC | U. Exploration site-other commodity |
| 1337 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity |
| 1338 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity |
| 1339 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity |
| 1340 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity |
| 1341 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity |
| 1342 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity |
| 1343 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity |
| 1344 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity |
| 1345 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity |
| 1346 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site |
| 1347 | Massachusetts Millitary Reserve, MA | 22,000 acres within the towns of Bourne, Falmouth, Mashpee and Sandwich, MA | MA | U. Other site |
| 1348 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility |
| 1349 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility |
| 1350 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility |
| 1351 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility |
| 1352 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility |
| 1353 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility |

U=Not included on Schedule 2.5(a) of the MSA    March 15, 2012 - Disclosure of

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1354 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility |
| 1355 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility |
| 1356 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility |
| 1357 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility |
| 1358 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola,  FL | FL | U. Disposal facility |
| 1359 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility |
| 1360 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility |
| 1361 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility |
| 1362 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility |
| 1363 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility |
| 1364 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility |
| 1365 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility |
| 1366 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility |
| 1367 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility |
| 1368 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility |
| 1369 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility |
| 1370 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility |
| 1371 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility |
| 1372 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility |
| 1373 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility |
| 1374 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility |
| 1375 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility |
| 1376 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility |
| 1377 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility |
| 1378 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility |
| 1379 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility |
| 1380 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility |
| 1381 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility |
| 1382 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility |
| 1383 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility |
| 1384 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility |
| 1385 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility |

U=Not included on Schedule 2.5(a) of the MSA        March 15, 2012

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1386 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility |
| 1387 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility |
| 1388 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility |
| 1389 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility |
| 1390 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility |
| 1391 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility |
| 1392 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility |
| 1393 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility |
| 1394 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility |
| 1395 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility |
| 1396 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility |
| 1397 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility |
| 1398 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility |
| 1399 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility |
| 1400 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility |
| 1401 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility |
| 1402 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility |
| 1403 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility |
| 1404 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility |
| 1405 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility |
| 1406 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility |
| 1407 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility |
| 1408 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility |
| 1409 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility |
| 1410 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility |
| 1411 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility |
| 1412 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility |
| 1413 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility |
| 1414 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility |
| 1415 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility |
| 1416 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility |
| 1417 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility |
| 1418 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility |
| 1419 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 - Disclosure Statement

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1420 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station |
| 1421 | | Highway 53S, Ardmore, AL | AL | U. Service Station |
| 1422 | | Hwy 72W, Athens, AL | AL | U. Service Station |
| 1423 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station |
| 1424 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station |
| 1425 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station |
| 1426 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station |
| 1427 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station |
| 1428 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station |
| 1429 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station |
| 1430 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station |
| 1431 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station |
| 1432 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station |
| 1433 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station |
| 1434 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station |
| 1435 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station |
| 1436 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station |
| 1437 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station |
| 1438 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station |
| 1439 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station |
| 1440 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station |
| 1441 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station |
| 1442 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station |
| 1443 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station |
| 1444 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station |
| 1445 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station |
| 1446 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station |
| 1447 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station |
| 1448 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station |
| 1449 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station |
| 1450 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station |
| 1451 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station |
| 1452 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station |
| 1453 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station |
| 1454 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station |
| 1455 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station |
| 1456 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station |
| 1457 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station |
| 1458 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station |
| 1459 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station |
| 1460 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station |
| 1461 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station |
| 1462 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station |
| 1463 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station |
| 1464 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station |
| 1465 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station |
| 1466 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station |
| 1467 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station |
| 1468 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station |
| 1469 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station |
| 1470 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station |
| 1471 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station |
| 1472 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station |
| 1473 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station |
| 1474 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station |
| 1475 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 Disclosure of

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1476 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station |
| 1477 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station |
| 1478 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station |
| 1479 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station |
| 1480 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station |
| 1481 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station |
| 1482 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station |
| 1483 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station |
| 1484 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station |
| 1485 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station |
| 1486 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station |
| 1487 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station |
| 1488 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station |
| 1489 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station |
| 1490 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station |
| 1491 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station |
| 1492 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station |
| 1493 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station |
| 1494 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station |
| 1495 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station |
| 1496 | | 1200 Snow, Oxford, AL | AL | U. Service Station |
| 1497 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station |
| 1498 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station |
| 1499 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station |
| 1500 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station |
| 1501 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station |
| 1502 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station |
| 1503 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station |
| 1504 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station |
| 1505 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station |
| 1506 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station |
| 1507 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station |
| 1508 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station |
| 1509 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station |
| 1510 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station |
| 1511 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station |
| 1512 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station |
| 1513 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station |
| 1514 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station |
| 1515 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station |
| 1516 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station |
| 1517 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station |
| 1518 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station |
| 1519 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station |
| 1520 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station |
| 1521 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station |
| 1522 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station |
| 1523 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station |
| 1524 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station |
| 1525 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station |
| 1526 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station |
| 1527 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station |
| 1528 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1529 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station |
| 1530 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station |
| 1531 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station |
| 1532 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station |
| 1533 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station |
| 1534 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station |
| 1535 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station |
| 1536 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station |
| 1537 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station |
| 1538 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station |
| 1539 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station |
| 1540 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station |
| 1541 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station |
| 1542 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station |
| 1543 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station |
| 1544 | | US 67, Hoxie, AR | AR | U. Service Station |
| 1545 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station |
| 1546 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station |
| 1547 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station |
| 1548 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station |
| 1549 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station |
| 1550 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station |
| 1551 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station |
| 1552 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station |
| 1553 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station |
| 1554 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station |
| 1555 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station |
| 1556 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station |
| 1557 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station |
| 1558 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station |
| 1559 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station |
| 1560 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station |
| 1561 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station |
| 1562 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station |
| 1563 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station |
| 1564 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station |
| 1565 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station |
| 1566 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station |
| 1567 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station |
| 1568 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station |
| 1569 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station |
| 1570 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station |
| 1571 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station |
| 1572 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station |
| 1573 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station |
| 1574 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station |
| 1575 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station |
| 1576 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station |
| 1577 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station |
| 1578 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station |
| 1579 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station |
| 1580 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station |
| 1581 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station |
| 1582 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2011 Disclosure
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1583 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station |
| 1584 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station |
| 1585 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station |
| 1586 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station |
| 1587 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station |
| 1588 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station |
| 1589 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station |
| 1590 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station |
| 1591 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station |
| 1592 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station |
| 1593 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station |
| 1594 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station |
| 1595 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station |
| 1596 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station |
| 1597 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station |
| 1598 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station |
| 1599 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station |
| 1600 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station |
| 1601 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station |
| 1602 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station |
| 1603 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station |
| 1604 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station |
| 1605 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station |
| 1606 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station |
| 1607 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station |
| 1608 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station |
| 1609 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station |
| 1610 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station |
| 1611 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station |
| 1612 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station |
| 1613 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station |
| 1614 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station |
| 1615 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station |
| 1616 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station |
| 1617 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station |
| 1618 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station |
| 1619 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station |
| 1620 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station |
| 1621 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station |
| 1622 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station |
| 1623 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station |
| 1624 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station |
| 1625 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station |
| 1626 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station |
| 1627 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station |
| 1628 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station |
| 1629 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station |
| 1630 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station |
| 1631 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station |
| 1632 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station |
| 1633 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station |
| 1634 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station |
| 1635 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station |
| 1636 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station |
| 1637 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2011 Disclosure 2
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1638 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station |
| 1639 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station |
| 1640 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station |
| 1641 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station |
| 1642 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station |
| 1643 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station |
| 1644 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station |
| 1645 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station |
| 1646 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station |
| 1647 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station |
| 1648 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station |
| 1649 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station |
| 1650 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station |
| 1651 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station |
| 1652 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station |
| 1653 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station |
| 1654 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station |
| 1655 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station |
| 1656 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station |
| 1657 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station |
| 1658 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station |
| 1659 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station |
| 1660 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station |
| 1661 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station |
| 1662 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station |
| 1663 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station |
| 1664 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station |
| 1665 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station |
| 1666 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station |
| 1667 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station |
| 1668 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station |
| 1669 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station |
| 1670 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station |
| 1671 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station |
| 1672 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station |
| 1673 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station |
| 1674 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station |
| 1675 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station |
| 1676 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station |
| 1677 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station |
| 1678 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station |
| 1679 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station |
| 1680 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station |
| 1681 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station |
| 1682 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station |
| 1683 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station |
| 1684 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station |
| 1685 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station |
| 1686 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station |
| 1687 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station |
| 1688 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station |
| 1689 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station |
| 1690 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station |
| 1691 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station |
| 1692 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station |
| 1693 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA          March 15, 2012 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1694 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station |
| 1695 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station |
| 1696 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station |
| 1697 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station |
| 1698 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station |
| 1699 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station |
| 1700 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station |
| 1701 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station |
| 1702 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station |
| 1703 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station |
| 1704 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station |
| 1705 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station |
| 1706 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station |
| 1707 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station |
| 1708 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station |
| 1709 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station |
| 1710 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station |
| 1711 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station |
| 1712 | | 402 Main Street, Dakota City, IA | IA | U. Service Station |
| 1713 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station |
| 1714 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station |
| 1715 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station |
| 1716 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station |
| 1717 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station |
| 1718 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station |
| 1719 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station |
| 1720 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station |
| 1721 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station |
| 1722 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station |
| 1723 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station |
| 1724 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station |
| 1725 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station |
| 1726 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station |
| 1727 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station |
| 1728 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station |
| 1729 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station |
| 1730 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station |
| 1731 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station |
| 1732 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station |
| 1733 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station |
| 1734 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station |
| 1735 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station |
| 1736 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station |
| 1737 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station |
| 1738 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station |
| 1739 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station |
| 1740 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station |
| 1741 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station |
| 1742 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station |
| 1743 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station |
| 1744 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station |
| 1745 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station |
| 1746 | | 124 West Main Street, Manchester, IA | IA | U. Service Station |
| 1747 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station |
| 1748 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station |
| 1749 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|-----------------|-------|---------------------------|
| 1750 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station |
| 1751 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station |
| 1752 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station |
| 1753 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station |
| 1754 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station |
| 1755 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station |
| 1756 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station |
| 1757 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station |
| 1758 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station |
| 1759 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station |
| 1760 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station |
| 1761 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station |
| 1762 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station |
| 1763 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station |
| 1764 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station |
| 1765 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station |
| 1766 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station |
| 1767 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station |
| 1768 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station |
| 1769 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station |
| 1770 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station |
| 1771 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station |
| 1772 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station |
| 1773 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station |
| 1774 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station |
| 1775 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station |
| 1776 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station |
| 1777 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station |
| 1778 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station |
| 1779 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station |
| 1780 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station |
| 1781 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station |
| 1782 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station |
| 1783 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station |
| 1784 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station |
| 1785 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station |
| 1786 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station |
| 1787 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station |
| 1788 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station |
| 1789 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station |
| 1790 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station |
| 1791 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station |
| 1792 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station |
| 1793 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station |
| 1794 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station |
| 1795 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station |
| 1796 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station |
| 1797 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station |
| 1798 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station |
| 1799 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station |
| 1800 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station |
| 1801 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station |
| 1802 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station |
| 1803 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station |
| 1804 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station |
| 1805 | | 620 N Main, Monmouth, IL | IL | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2012 Disclosure
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1806 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station |
| 1807 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station |
| 1808 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station |
| 1809 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station |
| 1810 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station |
| 1811 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station |
| 1812 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station |
| 1813 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station |
| 1814 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station |
| 1815 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station |
| 1816 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station |
| 1817 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station |
| 1818 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station |
| 1819 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station |
| 1820 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station |
| 1821 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station |
| 1822 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station |
| 1823 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station |
| 1824 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station |
| 1825 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station |
| 1826 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station |
| 1827 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station |
| 1828 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station |
| 1829 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station |
| 1830 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station |
| 1831 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station |
| 1832 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station |
| 1833 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station |
| 1834 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station |
| 1835 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station |
| 1836 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station |
| 1837 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station |
| 1838 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station |
| 1839 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station |
| 1840 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station |
| 1841 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station |
| 1842 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station |
| 1843 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station |
| 1844 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station |
| 1845 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station |
| 1846 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station |
| 1847 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station |
| 1848 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station |
| 1849 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station |
| 1850 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station |
| 1851 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station |
| 1852 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station |
| 1853 | | 1741 South Main, New Castle, IN | IN | U. Service Station |
| 1854 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station |
| 1855 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station |
| 1856 | | 2131 N Broadway, Peru, IN | IN | U. Service Station |
| 1857 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station |
| 1858 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station |
| 1859 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station |
| 1860 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station |
| 1861 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station |
| 1862 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012

Disclosure of

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1863 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station |
| 1864 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station |
| 1865 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station |
| 1866 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station |
| 1867 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station |
| 1868 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station |
| 1869 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station |
| 1870 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station |
| 1871 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station |
| 1872 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station |
| 1873 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station |
| 1874 | Colby | State Highway 25, Colby, KS | KS | U. Service Station |
| 1875 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station |
| 1876 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station |
| 1877 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station |
| 1878 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station |
| 1879 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station |
| 1880 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station |
| 1881 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station |
| 1882 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station |
| 1883 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station |
| 1884 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station |
| 1885 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station |
| 1886 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station |
| 1887 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station |
| 1888 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station |
| 1889 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station |
| 1890 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station |
| 1891 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station |
| 1892 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station |
| 1893 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station |
| 1894 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station |
| 1895 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station |
| 1896 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station |
| 1897 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station |
| 1898 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station |
| 1899 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station |
| 1900 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station |
| 1901 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station |
| 1902 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station |
| 1903 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station |
| 1904 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station |
| 1905 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station |
| 1906 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station |
| 1907 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station |
| 1908 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station |
| 1909 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station |
| 1910 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station |
| 1911 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station |
| 1912 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station |
| 1913 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station |
| 1914 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station |
| 1915 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station |
| 1916 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station |
| 1917 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station |
| 1918 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station |
| 1919 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1920 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station |
| 1921 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station |
| 1922 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station |
| 1923 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station |
| 1924 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station |
| 1925 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station |
| 1926 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station |
| 1927 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station |
| 1928 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station |
| 1929 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station |
| 1930 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station |
| 1931 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station |
| 1932 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station |
| 1933 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station |
| 1934 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station |
| 1935 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station |
| 1936 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station |
| 1937 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station |
| 1938 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station |
| 1939 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station |
| 1940 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station |
| 1941 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station |
| 1942 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station |
| 1943 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station |
| 1944 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station |
| 1945 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station |
| 1946 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station |
| 1947 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station |
| 1948 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station |
| 1949 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station |
| 1950 | | US Hwy 277, Winchester, KY | KY | U. Service Station |
| 1951 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station |
| 1952 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station |
| 1953 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station |
| 1954 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station |
| 1955 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station |
| 1956 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station |
| 1957 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station |
| 1958 | | Girard (bulk station), Girard, LA | LA | U. Service Station |
| 1959 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station |
| 1960 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station |
| 1961 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station |
| 1962 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station |
| 1963 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station |
| 1964 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station |
| 1965 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station |
| 1966 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station |
| 1967 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station |
| 1968 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station |
| 1969 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station |
| 1970 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station |
| 1971 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station |
| 1972 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station |
| 1973 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station |
| 1974 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station |
| 1975 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2011 Disclosures
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 1976 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station |
| 1977 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station |
| 1978 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station |
| 1979 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station |
| 1980 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station |
| 1981 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station |
| 1982 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station |
| 1983 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station |
| 1984 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station |
| 1985 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station |
| 1986 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station |
| 1987 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station |
| 1988 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station |
| 1989 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station |
| 1990 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station |
| 1991 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station |
| 1992 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station |
| 1993 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station |
| 1994 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station |
| 1995 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station |
| 1996 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station |
| 1997 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station |
| 1998 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station |
| 1999 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station |
| 2000 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station |
| 2001 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station |
| 2002 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station |
| 2003 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station |
| 2004 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station |
| 2005 | New Brightton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station |
| 2006 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station |
| 2007 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station |
| 2008 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station |
| 2009 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station |
| 2010 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station |
| 2011 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station |
| 2012 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station |
| 2013 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station |
| 2014 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station |
| 2015 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station |
| 2016 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station |
| 2017 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station |
| 2018 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station |
| 2019 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station |
| 2020 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station |
| 2021 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station |
| 2022 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station |
| 2023 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station |
| 2024 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station |
| 2025 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station |
| 2026 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station |
| 2027 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station |
| 2028 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2011 - Discovery 2
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 2029 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station |
| 2030 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station |
| 2031 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station |
| 2032 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station |
| 2033 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station |
| 2034 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station |
| 2035 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station |
| 2036 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station |
| 2037 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station |
| 2038 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station |
| 2039 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station |
| 2040 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station |
| 2041 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station |
| 2042 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station |
| 2043 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station |
| 2044 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station |
| 2045 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station |
| 2046 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station |
| 2047 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station |
| 2048 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station |
| 2049 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station |
| 2050 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station |
| 2051 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station |
| 2052 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station |
| 2053 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station |
| 2054 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station |
| 2055 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station |
| 2056 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station |
| 2057 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station |
| 2058 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station |
| 2059 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station |
| 2060 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station |
| 2061 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station |
| 2062 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station |
| 2063 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station |
| 2064 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station |
| 2065 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station |
| 2066 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station |
| 2067 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station |
| 2068 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station |
| 2069 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station |
| 2070 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station |
| 2071 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station |
| 2072 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station |
| 2073 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station |
| 2074 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station |
| 2075 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station |
| 2076 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station |
| 2077 | | 401 University, Fargo, ND | ND | U. Service Station |
| 2078 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station |
| 2079 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station |
| 2080 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station |
| 2081 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station |
| 2082 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station |
| 2083 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station |
| 2084 | | 129 West Main St, West Fargo, ND | ND | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosures

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2085 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station |
| 2086 | | 904 East Court, Beatrice, NE | NE | U. Service Station |
| 2087 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station |
| 2088 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station |
| 2089 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station |
| 2090 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station |
| 2091 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station |
| 2092 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station |
| 2093 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station |
| 2094 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station |
| 2095 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station |
| 2096 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station |
| 2097 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station |
| 2098 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station |
| 2099 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station |
| 2100 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station |
| 2101 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station |
| 2102 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station |
| 2103 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station |
| 2104 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station |
| 2105 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station |
| 2106 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station |
| 2107 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station |
| 2108 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station |
| 2109 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station |
| 2110 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station |
| 2111 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station |
| 2112 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station |
| 2113 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station |
| 2114 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station |
| 2115 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station |
| 2116 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station |
| 2117 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station |
| 2118 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station |
| 2119 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station |
| 2120 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station |
| 2121 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station |
| 2122 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station |
| 2123 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station |
| 2124 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station |
| 2125 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station |
| 2126 | Antlers 2 | Antlers, OK | OK | U. Service Station |
| 2127 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station |
| 2128 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station |
| 2129 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station |
| 2130 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station |
| 2131 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station |
| 2132 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station |
| 2133 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station |
| 2134 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station |
| 2135 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station |
| 2136 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station |
| 2137 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station |
| 2138 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure 66

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2139 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station |
| 2140 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station |
| 2141 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station |
| 2142 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station |
| 2143 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station |
| 2144 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station |
| 2145 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station |
| 2146 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station |
| 2147 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station |
| 2148 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station |
| 2149 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station |
| 2150 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station |
| 2151 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station |
| 2152 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station |
| 2153 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station |
| 2154 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station |
| 2155 | | 1348 East Main St, Cushing, OK | OK | U. Service Station |
| 2156 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station |
| 2157 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station |
| 2158 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station |
| 2159 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station |
| 2160 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station |
| 2161 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station |
| 2162 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station |
| 2163 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station |
| 2164 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station |
| 2165 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station |
| 2166 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station |
| 2167 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station |
| 2168 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station |
| 2169 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station |
| 2170 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station |
| 2171 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station |
| 2172 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station |
| 2173 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station |
| 2174 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station |
| 2175 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station |
| 2176 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station |
| 2177 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station |
| 2178 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station |
| 2179 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station |
| 2180 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station |
| 2181 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station |
| 2182 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station |
| 2183 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station |
| 2184 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station |
| 2185 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station |
| 2186 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station |
| 2187 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station |
| 2188 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station |
| 2189 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station |
| 2190 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station |
| 2191 | | 709 East Main, Henryetta, OK | OK | U. Service Station |
| 2192 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station |
| 2193 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station |
| 2194 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure 3

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2195 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station |
| 2196 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station |
| 2197 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station |
| 2198 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station |
| 2199 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station |
| 2200 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station |
| 2201 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station |
| 2202 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station |
| 2203 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station |
| 2204 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station |
| 2205 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station |
| 2206 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station |
| 2207 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station |
| 2208 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station |
| 2209 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station |
| 2210 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station |
| 2211 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station |
| 2212 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station |
| 2213 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station |
| 2214 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station |
| 2215 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station |
| 2216 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station |
| 2217 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station |
| 2218 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station |
| 2219 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station |
| 2220 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station |
| 2221 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station |
| 2222 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station |
| 2223 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station |
| 2224 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station |
| 2225 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station |
| 2226 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station |
| 2227 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station |
| 2228 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station |
| 2229 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station |
| 2230 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station |
| 2231 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station |
| 2232 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station |
| 2233 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station |
| 2234 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station |
| 2235 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station |
| 2236 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station |
| 2237 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station |
| 2238 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station |
| 2239 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station |
| 2240 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station |
| 2241 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station |
| 2242 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station |
| 2243 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station |
| 2244 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station |
| 2245 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station |
| 2246 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station |
| 2247 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station |
| 2248 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA    March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2249 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station |
| 2250 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station |
| 2251 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station |
| 2252 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station |
| 2253 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station |
| 2254 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station |
| 2255 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station |
| 2256 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station |
| 2257 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2258 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station |
| 2259 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station |
| 2260 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station |
| 2261 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station |
| 2262 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station |
| 2263 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station |
| 2264 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station |
| 2265 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station |
| 2266 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station |
| 2267 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2268 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station |
| 2269 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station |
| 2270 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station |
| 2271 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station |
| 2272 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station |
| 2273 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2274 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station |
| 2275 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station |
| 2276 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station |
| 2277 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station |
| 2278 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station |
| 2279 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2280 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station |
| 2281 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station |
| 2282 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station |
| 2283 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station |
| 2284 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station |
| 2285 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station |
| 2286 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station |
| 2287 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station |
| 2288 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station |
| 2289 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station |
| 2290 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station |
| 2291 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station |
| 2292 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station |
| 2293 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 - Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2294 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2295 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station |
| 2296 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2297 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station |
| 2298 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station |
| 2299 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2300 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2301 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station |
| 2302 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station |
| 2303 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station |
| 2304 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2305 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station |
| 2306 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station |
| 2307 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station |
| 2308 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station |
| 2309 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2310 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station |
| 2311 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station |
| 2312 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station |
| 2313 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station |
| 2314 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station |
| 2315 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station |
| 2316 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station |
| 2317 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station |
| 2318 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2319 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station |
| 2320 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station |
| 2321 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station |
| 2322 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station |
| 2323 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station |
| 2324 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station |
| 2325 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2326 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station |
| 2327 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station |
| 2328 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station |
| 2329 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station |
| 2330 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station |
| 2331 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station |
| 2332 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station |
| 2333 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station |
| 2334 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2335 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station |
| 2336 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station |
| 2337 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station |
| 2338 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station |
| 2339 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station |
| 2340 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station |
| 2341 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station |
| 2342 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2343 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station |
| 2344 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station |
| 2345 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station |
| 2346 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station |
| 2347 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2348 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station |
| 2349 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station |
| 2350 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station |
| 2351 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station |
| 2352 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2353 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station |
| 2354 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station |
| 2355 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station |
| 2356 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2357 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station |
| 2358 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station |
| 2359 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2360 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station |
| 2361 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station |
| 2362 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station |
| 2363 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station |
| 2364 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station |
| 2365 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station |
| 2366 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2367 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station |
| 2368 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station |
| 2369 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2370 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2371 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station |
| 2372 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station |
| 2373 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station |
| 2374 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station |
| 2375 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2376 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station |
| 2377 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station |
| 2378 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station |
| 2379 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2380 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station |
| 2381 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station |
| 2382 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station |
| 2383 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station |
| 2384 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station |
| 2385 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station |
| 2386 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station |
| 2387 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station |
| 2388 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station |
| 2389 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station |
| 2390 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station |
| 2391 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station |
| 2392 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station |
| 2393 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station |
| 2394 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2012 Disclosure of Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2395 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station |
| 2396 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station |
| 2397 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station |
| 2398 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station |
| 2399 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station |
| 2400 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station |
| 2401 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station |
| 2402 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station |
| 2403 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station |
| 2404 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station |
| 2405 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station |
| 2406 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station |
| 2407 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station |
| 2408 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station |
| 2409 | Spiro 1 | Spiro, OK | OK | U. Service Station |
| 2410 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station |
| 2411 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station |
| 2412 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station |
| 2413 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station |
| 2414 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station |
| 2415 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station |
| 2416 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station |
| 2417 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station |
| 2418 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station |
| 2419 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station |
| 2420 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station |
| 2421 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station |
| 2422 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station |
| 2423 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station |
| 2424 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station |
| 2425 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station |
| 2426 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station |
| 2427 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station |
| 2428 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station |
| 2429 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station |
| 2430 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station |
| 2431 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station |
| 2432 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station |
| 2433 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station |
| 2434 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station |
| 2435 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station |
| 2436 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station |
| 2437 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station |
| 2438 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station |
| 2439 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station |
| 2440 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station |
| 2441 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station |
| 2442 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station |
| 2443 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station |
| 2444 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station |
| 2445 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station |
| 2446 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station |
| 2447 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station |
| 2448 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station |
| 2449 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station |
| 2450 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|-----------------|-------|--------------------------|
| 2451 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station |
| 2452 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station |
| 2453 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station |
| 2454 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station |
| 2455 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station |
| 2456 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station |
| 2457 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station |
| 2458 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station |
| 2459 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station |
| 2460 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station |
| 2461 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station |
| 2462 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station |
| 2463 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station |
| 2464 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station |
| 2465 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station |
| 2466 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station |
| 2467 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station |
| 2468 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station |
| 2469 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station |
| 2470 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station |
| 2471 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station |
| 2472 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station |
| 2473 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station |
| 2474 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station |
| 2475 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station |
| 2476 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station |
| 2477 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station |
| 2478 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station |
| 2479 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station |
| 2480 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station |
| 2481 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station |
| 2482 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station |
| 2483 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station |
| 2484 | Hixon 116 | 4514 Hixson Pike, Hixon, TN | TN | U. Service Station |
| 2485 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station |
| 2486 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station |
| 2487 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station |
| 2488 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station |
| 2489 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station |
| 2490 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station |
| 2491 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station |
| 2492 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station |
| 2493 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station |
| 2494 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station |
| 2495 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station |
| 2496 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station |
| 2497 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station |
| 2498 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station |
| 2499 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station |
| 2500 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station |
| 2501 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station |
| 2502 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station |
| 2503 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station |
| 2504 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA                           March 15, 2012 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2505 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station |
| 2506 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station |
| 2507 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station |
| 2508 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquility Drive, Memphis, TN | TN | U. Service Station |
| 2509 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station |
| 2510 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station |
| 2511 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station |
| 2512 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station |
| 2513 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station |
| 2514 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station |
| 2515 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station |
| 2516 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station |
| 2517 | Nashville 2030 | 3720 Dickerson Road, Nashville, TN | TN | U. Service Station |
| 2518 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station |
| 2519 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station |
| 2520 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station |
| 2521 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station |
| 2522 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station |
| 2523 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station |
| 2524 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station |
| 2525 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station |
| 2526 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station |
| 2527 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station |
| 2528 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station |
| 2529 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station |
| 2530 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station |
| 2531 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station |
| 2532 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station |
| 2533 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station |
| 2534 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station |
| 2535 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station |
| 2536 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station |
| 2537 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station |
| 2538 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station |
| 2539 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station |
| 2540 | | 605 E Central, Brownsville, TX | TX | U. Service Station |
| 2541 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station |
| 2542 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station |
| 2543 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station |
| 2544 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station |
| 2545 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station |
| 2546 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station |
| 2547 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station |
| 2548 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station |
| 2549 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station |
| 2550 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station |
| 2551 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station |
| 2552 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station |
| 2553 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station |
| 2554 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station |
| 2555 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station |
| 2556 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station |
| 2557 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station |
| 2558 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station |
| 2559 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2560 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station |
| 2561 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station |
| 2562 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station |
| 2563 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station |
| 2564 | | 1206 E. California, Gainesville, TX | TX | U. Service Station |
| 2565 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station |
| 2566 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station |
| 2567 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station |
| 2568 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station |
| 2569 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station |
| 2570 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station |
| 2571 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station |
| 2572 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station |
| 2573 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station |
| 2574 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station |
| 2575 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station |
| 2576 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station |
| 2577 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station |
| 2578 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station |
| 2579 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station |
| 2580 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station |
| 2581 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station |
| 2582 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station |
| 2583 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station |
| 2584 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station |
| 2585 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station |
| 2586 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station |
| 2587 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station |
| 2588 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station |
| 2589 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station |
| 2590 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station |
| 2591 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station |
| 2592 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station |
| 2593 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station |
| 2594 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station |
| 2595 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station |
| 2596 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station |
| 2597 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station |
| 2598 | | 1340 West Gray, Houston, TX | TX | U. Service Station |
| 2599 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station |
| 2600 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station |
| 2601 | | 4911 Darling, Houston, TX | TX | U. Service Station |
| 2602 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station |
| 2603 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station |
| 2604 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station |
| 2605 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station |
| 2606 | | 701 E Pecan, McAllen, TX | TX | U. Service Station |
| 2607 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station |
| 2608 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station |
| 2609 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station |
| 2610 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station |
| 2611 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station |
| 2612 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station |
| 2613 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station |
| 2614 | | 1000 N Cage, Pharr, TX | TX | U. Service Station |
| 2615 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA
March 15, 2012 | Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2616 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station |
| 2617 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station |
| 2618 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station |
| 2619 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station |
| 2620 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station |
| 2621 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station |
| 2622 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station |
| 2623 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station |
| 2624 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station |
| 2625 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station |
| 2626 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station |
| 2627 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station |
| 2628 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station |
| 2629 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station |
| 2630 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station |
| 2631 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station |
| 2632 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station |
| 2633 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station |
| 2634 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station |
| 2635 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station |
| 2636 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station |
| 2637 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station |
| 2638 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station |
| 2639 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station |
| 2640 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station |
| 2641 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station |
| 2642 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station |
| 2643 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station |
| 2644 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station |
| 2645 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station |
| 2646 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station |
| 2647 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station |
| 2648 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station |
| 2649 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station |
| 2650 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station |
| 2651 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station |
| 2652 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station |
| 2653 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station |
| 2654 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station |
| 2655 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station |
| 2656 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station |
| 2657 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station |
| 2658 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station |
| 2659 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station |
| 2660 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station |
| 2661 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station |
| 2662 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station |
| 2663 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station |
| 2664 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station |
| 2665 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station |
| 2666 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station |
| 2667 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station |
| 2668 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station |
| 2669 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station |

U=Not included on Schedule 2.5(a) of the MSA          March 15, 2011 Disclosure
Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2670 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station |
| 2671 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station |
| 2672 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station |
| 2673 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station |
| 2674 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station |
| 2675 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station |
| 2676 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station |
| 2677 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station |
| 2678 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station |
| 2679 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station |
| 2680 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station |
| 2681 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station |
| 2682 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station |
| 2683 | | 1435 Westgate, Salem, WI | WI | U. Service Station |
| 2684 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station |
| 2685 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station |
| 2686 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station |
| 2687 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station |
| 2688 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station |
| 2689 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station |
| 2690 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station |
| 2691 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station |
| 2692 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station |
| 2693 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station |
| 2694 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station |
| 2695 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station |
| 2696 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station |
| 2697 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station |
| 2698 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station |
| 2699 | Et. Valley 9 | Macon & Church | | U. Service Station |
| 2700 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline |
| 2701 | Carter County | Carter County, OK | OK | U. NGC Pipeline |
| 2702 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline |
| 2703 | Creek County | Creek County, OK | OK | U. NGC Pipeline |
| 2704 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline |
| 2705 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline |
| 2706 | Grady County | Grady County, OK | OK | U. NGC Pipeline |
| 2707 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline |
| 2708 | Kay County | Kay County, OK | OK | U. NGC Pipeline |
| 2709 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline |
| 2710 | Major County | Major County, OK | OK | U. NGC Pipeline |
| 2711 | McClain County | McClain County, OK | OK | U. NGC Pipeline |
| 2712 | Murray County | Murray County, OK | OK | U. NGC Pipeline |
| 2713 | Noble County | Noble County, OK | OK | U. NGC Pipeline |
| 2714 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline |
| 2715 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline |
| 2716 | Osage County | Osage County, OK | OK | U. NGC Pipeline |
| 2717 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline |
| 2718 | Payne County | Payne County, OK | OK | U. NGC Pipeline |
| 2719 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline |
| 2720 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline |
| 2721 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline |
| 2722 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline |
| 2723 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline |
| 2724 | Woods County | Woods County, OK | OK | U. NGC Pipeline |
| 2725 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic |

U=Not included on Schedule 2.5(a) of the MSA    March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2726 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic |
| 2727 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic |
| 2728 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic |
| 2729 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic |
| 2730 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic |
| 2731 | Long Beach Warehouse, CA | | CA | U. Other- Domestic |
| 2732 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic |
| 2733 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic |
| 2734 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic |
| 2735 | Red Panther Pesticide, FL | | FL | U. Other- Domestic |
| 2736 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic |
| 2737 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic |
| 2738 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic |
| 2739 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic |
| 2740 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic |
| 2741 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic |
| 2742 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic |
| 2743 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic |
| 2744 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic |
| 2745 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic |
| 2746 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic |
| 2747 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic |
| 2748 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic |
| 2749 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic |
| 2750 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic |
| 2751 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic |
| 2752 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic |
| 2753 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic |
| 2754 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic |
| 2755 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic |
| 2756 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic |
| 2757 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic |
| 2758 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic |
| 2759 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic |
| 2760 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic |
| 2761 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic |
| 2762 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic |
| 2763 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic |
| 2764 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic |
| 2765 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic |

U=Not included on Schedule 2.5(a) of the MSA

March 15, 2011 Disclosure

Environmental Sites Per Paragraph 8 of CMO

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 2766 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic |
| 2767 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic |
| 2768 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic |
| 2769 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic |
| 2770 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic |
| 2771 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic |
| 2772 | French Jordan/Shield Coat | | | U. Other- Domestic |

# EXHIBIT E

Melanie Gray (*admitted pro hac vice*)
Lydia Protopapas (LP 8089)
Jason W. Billeck (*admitted pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
700 Louisiana, Suite 1600
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511

James J. Dragna (*admitted pro hac vice*)
BINGHAM MCCUTCHEN LLP
335 South Grand Avenue, Suite 4400
Los Angeles, California 90071
Telephone:  (213) 680-6400
Facsimile:  (213) 680-6499

Richard A. Rothman (RR 0507)
Bruce S. Meyer (BM 3506)
Lori L. Pines (LP 3005)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

Thomas R. Lotterman (*admitted pro hac vice*)
Duke K. McCall, III (*admitted pro hac vice*)
BINGHAM MCCUTCHEN LLP
2020 K Street, NW
Washington, DC 20006
Telephone:  (202) 373-6000
Facsimile:  (202) 373-6001

*Counsel to Anadarko Petroleum Corporation and Kerr-McGee Corporation*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| TRONOX INCORPORATED, *et al.*, | ) | Case No. 09-10156 (ALG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| _____ | ) | |
| | | |
| TRONOX INCORPORATED, TRONOX WORLDWIDE LLC f/k/a Kerr-McGee Chemical Worldwide LLC, and TRONOX LLC f/k/a Kerr-McGee Chemical LLC, | ) ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | Adv. Pro. No. 09-01198 (ALG) |
| ANADARKO PETROLEUM CORPORATION, KERR-MCGEE CORPORATION, KERR-MCGEE OIL & GAS CORPORATION, KERR-MCGEE WORLDWIDE CORPORATION, KERR-MCGEE INVESTMENT CORPORATION, KERR-MCGEE CREDIT LLC, KERR-MCGEE SHARED SERVICES COMPANY LLC, and KERR-MCGEE STORED POWER LLC, | ) ) ) ) ) ) ) ) ) ) | |
| Defendants. | ) | |
| _____ | ) | |
| | ) | |
| THE UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff-Intervenor, | ) | |
| v. | ) | |
| | ) | |

TRONOX, INC., TRONOX WORLDWIDE LLC, )
TRONOX LLC, KERR-McGee CORPORATION and )
ANADARKO PETROLEUM CORPORATION, )
                                      )
                Defendants.           )
_____ )

### DEFENDANTS' FIRST REQUEST FOR ADMISSIONS TO PLAINTIFFS

PLEASE TAKE NOTICE THAT, pursuant to Federal Rules of Bankruptcy Procedure 7026 and 7033 and Federal Rules of Civil Procedure 26 and 33, Anadarko Petroleum Corporation, Kerr-McGee Corporation, Kerr-McGee Oil & Gas Corporation, Kerr-McGee Worldwide Corporation, Kerr-McGee Investment Corporation, Kerr-McGee Credit LLC, Kerr-McGee Shared Services Company LLC, and Kerr-McGee Stored Power Company LLC (collectively, Defendants"), by their counsel, hereby request that Tronox Incorporated, Tronox Worldwide LLC, and Tronox LLC (collectively, "Plaintiffs"), admit or deny the following requests for admissions completely and under oath, and serve their responses on counsel to the Defendants, no later than 30 days from the date on which the requests are served.

### DEFINITIONS

1.     "Adjusted EBITDA" means net income (loss) before net interest expense, income tax benefit (provision), and depreciation and amortization expense, as adjusted by Tronox to reflect items determining compliance with financial covenants under a senior secured credit facility.

2.     "Botlek Plant" means the titanium dioxide pigment plant in Botlek, The Netherlands, sold by Kemira Pigments Holding B.V. and Kemira Oyj, to Kerr-McGee Chemical LLC and Kerr-McGee Corporation, effective May 1, 2000.

3.     "CERCLA" means the Comprehensive Environmental Response, Compensation and Liability Act of 1980, as amended, 42 U.S.C. §§ 9601-9675.

2

4.      "Employee Benefits Agreement" means the Employee Benefits Agreement, dated as of November 28, 2005, by and between Kerr-McGee Corporation and Tronox Incorporated.

5.      "E&P Business" means the acquisition, exploration, development, and production of oil and gas resources.

6.      "HS Resources Acquisition" means the acquisition of HS Resources, Inc., a Delaware corporation, by Kerr-McGee Corporation, a Delaware corporation, pursuant to the Agreement and Plan of Merger, dated as of May 13, 2001, as amended as of June 27, 2001, among HS Resources, Inc., a Delaware corporation, Kerr-McGee Corporation, a Delaware corporation, King Holdco, Inc., a Delaware corporation and a wholly-owned subsidiary of Kerr-McGee Corporation, a Delaware corporation, Hawk Merger Sub, Inc., a Delaware corporation and a wholly-owned subsidiary of King Holdco, Inc., a Delaware corporation, and King Merger Sub, Inc., a Delaware corporation and a wholly owned subsidiary of King Holdco, Inc., a Delaware corporation.

7.      "Indemnity Agreement" means the Assignment, Assumption, and Indemnity Agreement dated as of December 31, 2002, between Kerr-McGee Chemical Worldwide LLC and Kerr-McGee Oil & Gas Corporation.

8.      "IPO" means the initial public offering of Class A common stock of Tronox Incorporated.

9.      "Kerr-McGee Pension Trust" shall have the meaning ascribed to it in the Employee Benefits Agreement.

10.     "Liabilities" means any and all obligations, liabilities, and commitments of any nature, whether known or unknown, express or implied, absolute or contingent, due or to become due.

11.     "Master Separation Agreement" or "MSA" means the Master Separation Agreement, dated as of November 28, 2005, among Kerr-McGee Corporation, a Delaware corporation, Kerr-McGee Worldwide Corporation, a Delaware corporation, and Tronox Incorporated, a Delaware corporation.

12.     "Non-E&P Entities" means businesses primarily engaged in, and conducting, business other than the E&P Business.

13.     "Old Kerr-McGee" means the entity known as Kerr-McGee Corporation, incorporated in the State of Delaware on November 9, 1932 (DE No. 0317928).

14.     "Oryx" means Oryx Energy Company, a Delaware corporation.

15.     "Oryx Acquisition" means the acquisition of Oryx Energy Company, a Delaware corporation, by Kerr-McGee Corporation, a Delaware corporation, pursuant to the Agreement and Plan of Merger, dated as of October 14, 1998, between Kerr-McGee Corporation, a Delaware corporation, and Oryx Energy Company, a Delaware corporation.

16.     "Oryx Liabilities" means liabilities of Oryx or any of its Affiliates as defined in the Indemnity Agreement, as of immediately prior to the Oryx Acquisition.

17.     "Parent Insurance Policies" shall have the meaning ascribed to it in the MSA.

18.     "Plaintiff-Intervenor" means United States of America, as Intervenor in this adversary proceeding.

19.     "Project Focus" means the corporate reorganization of Kerr-McGee Corporation and its subsidiaries, as described in the Plan of Reorganization of Kerr-McGee Operating Corporation, Summary of Project Focus and Detailed Transaction Step Plan attached as Annexes A, B and C to the Action Taken By Unanimous Written Consent of the Board of Directors of Kerr-McGee Operating Corporation, a Delaware Corporation, dated December 30, 2002.

20.    "Prospectus" means the Prospectus filed with the Securities and Exchange Commission on November 22, 2005, by Tronox Incorporated.

21.    "Reorganized Tronox" shall have the meaning ascribed to it in the Disclosure Statement Regarding the First Amended Joint Plan of Reorganization of Tronox Incorporated, *et al.* Pursuant to Chapter 11 of the Bankruptcy Code, as approved by order of the United States Bankruptcy Court for the Southern District of New York on September 30, 2010 [Docket No. 2187].

22.    "Restructuring Adjustment" shall have the meaning ascribed to it in the Tax Sharing Agreement.

23.    "Restructuring Tax" shall have the meaning ascribed to it in the Tax Sharing Agreement.

24.    "Spinoff" means the March 30, 2006 distribution by Kerr-McGee Corporation of Tronox Incorporated Class B common stock held by Kerr-McGee Corporation to Kerr-McGee Corporation's stockholders.

25.    "Tax Sharing Agreement" means the Tax Sharing Agreement, dated as of November 28, 2005, among Kerr-McGee Corporation and Tronox Incorporated.

26.    "$TiO_2$ Assets" means assets principally arising from, or dedicated to, the manufacture, production and/or marketing of titanium dioxide.

27.    "Tronox" means Tronox Incorporated and each Subsidiary (as defined in the MSA) of Tronox Incorporated immediately after the date of the IPO, Tiwest Pty. Ltd., Tywest Sales Pty. Ltd., and the Tiwest Joint Venture and each other entity that was controlled directly or indirectly by Tronox Incorporated immediately after the IPO.

28.    "Tronox Pension Trust" shall have the meaning ascribed to it in the Employee Benefits Agreement.

29.     "You" and "Your" shall mean and refer to Plaintiffs.

## **INSTRUCTIONS**

30.     You shall admit or deny each Request for Admission separately and in order. Each Request shall be construed independently and not by or with reference to any other Request for purposes of limiting the scope of any particular Request for Admission.

31.     You shall admit or deny each Request that is within Your knowledge or can be ascertained by You upon reasonable inquiry.

32.     If You cannot admit any Request, You shall deny specifically the Request or set forth in detail the reasons why You cannot truthfully admit or deny the Request.  For each Request that addresses multiple sites, You are required to state in detail the bases for any failure to admit on a site-by-site basis.

33.     If good faith requires that You qualify an answer or deny only a part of the Request, You shall specify so much of the Request as true and qualify or deny the remainder.

34.     If You object to any Request or any part thereof, You shall identify the Request or part thereof to which You object, state with specificity all grounds for the objection, and admit or deny any portion of the Request to which You do not object or to which Your objection does not apply.

35.     If You claim any privilege or similar basis for not answering a Request, including the attorney-client privilege and the work product doctrine, You shall set forth in detail the nature of the privilege or other basis for not answering the Request, including information sufficient to evaluate the claim.

36.     Pursuant to Rule 26(e) of the Federal Rules of Civil Procedure, You have a duty to supplement or correct any response to these Requests if You obtain, or learn of the existence of, further or different information from the time of the answers hereto.

## CONVENTIONS

1.     "And" and "or" shall be construed either disjunctively or conjunctively, as the context requires, so that each Request shall be construed broadly, rather than narrowly, to bring within the scope of each Request all responses that might otherwise be construed to be outside its scope.

2.     "Includes" or "including" shall be construed as "includes, without limitation" or "including, without limitation," so that each Request shall be construed broadly, rather than narrowly, to bring within the scope of each Request all responses that might otherwise be construed to be outside its scope.

3.     The plural shall include the singular and the singular shall include the plural, as the context requires, so that each Request shall be construed broadly, rather than narrowly, to bring within the scope of each Request all responses that might otherwise be construed to be outside its scope.

## REQUESTS FOR ADMISSIONS

### Request to Admit No. 1

Admit that Plaintiffs identified the sites listed in Exhibit 1 pursuant to paragraph 8(a) of the Court's Case Management Orders, but omitted these sites from its subsequent disclosures pursuant to paragraph 8(c) of the Court's Case Management Orders.

### Request to Admit No. 2

Admit that the sites listed in Exhibit 2 were allocated cash funding and/or other consideration under the Consent Decree and Environmental Settlement Agreement, but were omitted from Plaintiffs' subsequent disclosures pursuant to paragraph 8(c) of the Court's Case Management Orders.

7

**Request to Admit No. 3**

Admit that, as of November 28, 2005, neither Kerr-McGee Corporation and/or its subsidiaries and affiliates, nor Tronox and/or its subsidiaries and affiliates, had received any written notice from the U.S. Environmental Protection Agency, pursuant to CERCLA (including, but not limited to, any general notice letters or special notice letters under Section 107 of CERCLA) for the sites listed in Exhibit 3.

**Request to Admit No. 4**

Admit that, since November 28, 2005, neither Kerr-McGee Corporation and/or its subsidiaries and affiliates, nor Tronox and/or its subsidiaries and affiliates, have received any written notice from the U.S. Environmental Protection Agency, pursuant to CERCLA (including, but not limited to, any general notice letters or special notice letters under Section 107 of CERCLA) for the sites listed in Exhibit 4.

**Request to Admit No. 5**

Admit that, as of November 28, 2005, neither Kerr-McGee Corporation and/or its subsidiaries and affiliates, nor Tronox and/or its subsidiaries and affiliates, had received any written claim or assessment for the sites listed in Exhibit 5.

**Request to Admit No. 6**

Admit that, as of November 28, 2005, Plaintiff-Intervenor had not incurred any response costs, as that term is defined under CERCLA, for the sites listed in Exhibit 6.

**Request to Admit No. 7**

Admit that, as of November 28, 2005, no funding had been authorized by the U.S. Environmental Protection Agency for the sites listed in Exhibit 7.

**Request to Admit No. 8**

Admit that, since November 28, 2005, no funding has been authorized by the U.S. Environmental Protection Agency for the sites listed in Exhibit 8.

**Request to Admit No. 9**

Admit that Old Kerr-McGee has never held title to any of the sites listed in Exhibit 9.

**Request to Admit No. 10**

Admit that Old Kerr-McGee has never operated the sites (as the term "operated" is defined under CERCLA) listed in Exhibit 10.

**Request to Admit No. 11**

Admit that, after the HS Resources Acquisition and before Project Focus, subsidiaries of Kerr-McGee Operating Corporation included Kerr-McGee Oil & Gas Corporation, Nemo Pipeline Company, White Shoal Pipeline Corporation, Kerr-McGee Eire Exploration Ltd., Kerr-McGee Oil & Gas Onshore LLC, and Sun Pennsylvania Limited Partnership.

**Request to Admit No. 12**

Admit that, after the HS Resources Acquisition and before Project Focus, subsidiaries of Kerr-McGee Rocky Mountain Corporation included Kerr-McGee Energy Services Corporation (f/k/a HS Energy Services, Inc.), an Oklahoma corporation, HS Partners, Inc., a California corporation, Resource Gathering Systems, Inc., a California corporation, SouthTech Exploration, L.L.C., a Delaware limited liability company, and Kerr-McGee Gathering LLC (f/k/a HS Gathering L.L.C.), a Colorado limited liability company.

**Request to Admit No. 13**

Admit that Kerr-McGee Oil & Gas Corporation, Nemo Pipeline Company, White Shoal Pipeline Corporation, Kerr-McGee Eire Exploration Ltd., Kerr-McGee Oil & Gas Onshore LLC, Sun Pennsylvania Limited Partnership, Kerr-McGee Energy Services Corporation (f/k/a HS Energy Services, Inc.), an Oklahoma corporation, HS Partners, Inc., a California corporation, Resource Gathering Systems, Inc., a California corporation, SouthTech Exploration, L.L.C., a Delaware limited liability company, and Kerr-McGee Gathering LLC (f/k/a HS Gathering L.L.C.), a Colorado limited liability company, were engaged in the E&P Business.

**Request to Admit No. 14**

Admit that the written agreements listed in Exhibit 11 reflect transfers of equity in subsidiaries of Kerr-McGee Corporation.

**Request to Admit No. 15**

Admit that, on November 27, 2005, all subsidiaries of Kerr-McGee Oil & Gas Corporation were engaged in the E&P Business.

**Request to Admit No. 16**

Admit that, on November 27, 2005, neither Kerr-McGee Chemical Worldwide LLC nor any of its subsidiaries were engaged in the E&P Business.

**Request to Admit No. 17**

Admit that, pursuant to Project Focus, $TiO_2$ Assets were transferred to Kerr-McGee Chemical Worldwide LLC.

**Request to Admit No. 18**

Admit that the sites referred to as the "secret sites" in the Second Amended Complaint were disclosed in the virtual data room related to the IPO and/or efforts to sell parts of Kerr-McGee Corporation's business in 2005.

**Request to Admit No. 19**

Admit that former Tronox General Counsel, Roger Addison, and current Tronox General Counsel, Michael Foster, knew of the sites referred to as the "secret sites" in the Second Amended Complaint, prior to and at the time of the IPO.

**Request to Admit No. 20**

Admit that former Tronox General Counsel, Roger Addison, and current Tronox General Counsel, Michael Foster, knew of the sites referred to as the "undisclosed agricultural chemical sites" in the Second Amended Complaint, prior to and at the time of the IPO.

**Request to Admit No. 21**

Admit that Tronox's 2005 Adjusted EBITDA amount as reflected in Tronox's 2005 10-K exceeded the 2005 Adjusted EBITDA projection made in the November 2005 Lenders' Meeting Presentation (previously marked as Adams Ex. 37, Tab 4).

**Request to Admit No. 22**

Admit that, on November 28, 2005, Tronox owned over 200 patents and other in-process research and development.

**Request to Admit No. 23**

Admit that, on or after November 28, 2005, Kerr-McGee Corporation paid Restructuring Tax and Restructuring Adjustment incurred by Tronox.

**Request to Admit No. 24**

Admit that, on or after November 28, 2005, Tronox received insurance proceeds under Parent Insurance Policies.

**Request to Admit No. 25**

Admit that, on or after November 28, 2005, the Tronox Pension Trust included assets transferred from the Kerr-McGee Pension Trust.

**Request to Admit No. 26**

Admit that, on or after November 28, 2005, Tronox was not required to repay intercompany indebtedness owed to its former parent.

**Request to Admit No. 27**

Admit that Tronox obtained a $450 million credit facility in connection with the IPO.

**Request to Admit No. 28**

Admit that, between 2006-2008, Tronox made capital expenditures at its Uerdingen, Germany facility; Botlek, Netherlands facility; Hamilton, Mississippi, facility; Chandala, Australia facility; and Savannah, Georgia facility.

**Request to Admit No. 29**

Admit that, after the Spinoff, Tronox evaluated an acquisition of the inorganic chemicals business of Lyondell Chemical Company.

**Request to Admit No. 30**

Admit that, after the Spinoff, Tronox approved an expansion at the Tiwest Joint Venture chloride-route $TiO_2$ pigment plant at Kwinana, Western Australia.

**Request to Admit No. 31**

Admit that Tronox prepaid principal on its long-term debt in the amount of $11.1 million in 2006 and $64.9 million in 2007, of which approximately $28 million were optional prepayments.

**Request to Admit No. 32**

Admit that Tronox declared dividends during each quarter of 2006 and 2007 and the first quarter of 2008.

**Request to Admit No. 33**

Admit that the price of Tronox's publicly traded Class A common shares on November 2, 2005 was $14.30, and on March 31, 2006 was $16.96.

**Request to Admit No. 34**

Admit that the price of Tronox's publicly traded Class A common shares reached a high of $19.

**Request to Admit No. 35**

Admit that, as stated in its 10-Ks filed for the years ending December 31, 2006 and December 31, 2007, Tronox's reported cash environmental expenditures for the years 2006 and 2007 were less than it had projected.

**Request to Admit No. 36**

Admit that for the years 2006 and 2007, Tronox reported net-cash environmental expenditures (net of any third party reimbursements) totaling no more than $52 million, as stated in Exhibit 99.2 to the 8-K filed July 30, 2008.

**Request to Admit No. 37**

Admit that Tronox's reserves for environmental remediation decreased from $216.5 million as stated in the 10-Q filed for the period ending March 30, 2006 to $170.7 million as stated in the 10-Q filed for the period ending September 30, 2008.

**Request to Admit No. 38**

Admit that the Botlek Plant is owned and operated by Reorganized Tronox.

Dated: May 24, 2011                              Respectfully submitted,

                                                 */s/ Duke K. McCall, III*

                                                 Thomas R. Lotterman (*admitted pro hac vice*)
                                                 Duke K. McCall, III (*admitted pro hac vice*)
                                                 BINGHAM MCCUTCHEN LLP
                                                 2020 K Street, NW
                                                 Washington, DC 20006
                                                 Telephone:  (202) 373-6000
                                                 Facsimile:  (202) 373-6001


                                                 James J. Dragna  (*admitted pro hac vice*)
                                                 BINGHAM MCCUTCHEN LLP
                                                 335 South Grand Avenue, Suite 4400
                                                 Los Angeles, California 90071
                                                 Telephone:  (213) 680-6400
                                                 Facsimile:  (213) 680-6499


                                                 Melanie Gray (*admitted pro hac vice*)
                                                 Lydia Protopapas (LP 8089)
                                                 Jason W. Billeck (*admitted pro hac vice*)
                                                 WEIL, GOTSHAL & MANGES LLP
                                                 700 Louisiana, Suite 1600
                                                 Houston, Texas 77002
                                                 Telephone:  (713) 546-5000
                                                 Facsimile:  (713) 224-9511

Richard A. Rothman (RR 0507)
Bruce S. Meyer (BM 3506)
Lori L. Pines (LP 3005)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Counsel to Anadarko Petroleum Corporation
and Kerr-McGee Corporation*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on May 24, 2011, a true and correct copy of the

foregoing **Defendants' First Request for Admissions to Plaintiffs** was served on the following

counsel of record as indicated below:

*Via email jeffrey.zeiger@kirkland.com and
jzeiger@kirkland.com and
david.zott@kirkland.com*

David J. Zott, P.C.
Jeffrey J. Zeiger
Kirkland & Ellis LLP
300 North LaSalle Street
Chicago, IL 60654

*Via email jonathan.henes@kirkland.com*

Jonathan S. Henes
Kirkland & Ellis LLP
153 East 53rd Street
New York, NY 10022

*Via email joseph.pantoja@usdoj.gov*

Joseph A. Pantoja
Assistant United States Attorney
86 Chambers Street
New York, NY 10007

*Via email Robert.Yalen@usdoj.gov*

Robert William Yalen
Assistant United States Attorney Counsel for
the United States
86 Chambers Street
New York, New York 10007

*Via email susan.golden@usdoj.gov*

Susan D. Golden
Office of the United States Trustee
33 Whithall Street
New York, New York  10004

Dated: May 24, 2011

/s/  *Duke K. McCall, III*
Duke K. McCall, III

| Count | Identified Site | Identified Category | Identified Source |
|---|---|---|---|
| | **Exhibit 1 - Sites Identified But Omitted by Plaintiffs** | | |
| 1 | Bill Smith Mine | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 2 | Brenning Basin Area | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 3 | Canyon Creek | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 4 | Dad | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 5 | Douglas/Shawnee | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 6 | Elk Mt. Project | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 7 | Getty/KGS JV | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 8 | Glenrock/Cole Creek | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 9 | Lost Springs | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 10 | N. Fish | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 11 | N. Hanna Basin | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 12 | NW Shirley Mountain | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 13 | Orin  Junction Area | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 14 | Orpha Prospet | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 15 | PSE&G | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 16 | Rawlins Uplift | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 17 | S. Douglas | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 18 | Saratoga Area | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 19 | Savery Creek | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 20 | Sequoyah | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 21 | Wyodak (Clovis Pt./E. Gillette) | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 22 | Griffin Burn Station | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 23 | Gore, OK | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 24 | Pumpkin Buttes (Powder River Basin District) | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 25 | Kwinana, Western Australia | Overseas Sites | August 2010 Site List |
| 26 | Muchea, Western Australia | Overseas Sites | August 2010 Site List |
| 27 | Antwerp | Overseas Sites | August 2010 Site List |
| 28 | Alberta, Canada | Overseas Sites | August 2010 Site List |
| 29 | Uerdingen | Overseas Sites | August 2010 Site List |
| 30 | Clean Harbors, Clive UT | Undisclosed Waste Disposal | August 2010 Site List |
| 31 | Anomaly #12  -  Kerr Mcgee | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 32 | Anomaly #38  -  Kerr Mcgee | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 33 | Anomaly #41  -  Kerr Mcgee | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 34 | Anomaly #74  -  Kerr Mcgee | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 35 | Anomaly 43  -  Kerr Mcgee | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 36 | Kerr Mcgee Pat Claim | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 37 | Kerr - Mcgee Claim | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 38 | Unknown - Kerr - Mcgee Prop. | Mines | 10/28/2011 Environmental Supplemental Disclosure |
| 39 | New Perryman -  Fee 128, Perrymen SEC 1 - 17N - 12E (35ac) | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 40 | Smith Ranch | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 41 | Botlek, 2, Prof Gerbrandyweg, Haven 4502, 3197 KK Rotterdam, The Netherlands | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 42 | Blue Island Rail Yard (West Chicago) (container of hazardous waste dropped), IL | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 43 | DuPage County Landfill Site, near Warrenville, In, Sec. 26, T39N, R8E, DuPage, IL | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 44 | East St. Louis -  Yard, DSY Yard Site, St. Clair, IL | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 45 | Cambridge Plant, LA | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 46 | Welsbach and General Gas Mantle Superfund Site | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |

| Exhibit 2 - ESA Allocated Consideration (Plaintiffs) | | | |
|---|---|---|---|
| Count | Identified Site | Identified Category | Identified Source |
| 1 | Bill Smith Mine | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 2 | Brenning Basin Area | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 3 | Canyon Creek | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 4 | Dad | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 5 | Douglas/Shawnee | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 6 | Elk Mt. Project | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 7 | Getty/KGS JV | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 8 | Glenrock/Cole Creek | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 9 | Lost Springs | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 10 | N. Fish | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 11 | N. Hanna Basin | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 12 | NW Shirley Mountain | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 13 | Orin  Junction Area | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 14 | Orpha Prospet | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 15 | PSE&G | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 16 | Rawlins Uplift | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 17 | S. Douglas | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 18 | Saratoga Area | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 19 | Savery Creek | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 20 | Sequoyah | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 21 | Wyodak (Clovis Pt./E. Gillette) | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 22 | Griffin Burn Station | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 23 | Gore, OK | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 24 | Pumpkin Buttes (Powder River Basin District) | Mines (not Lukach. or Tse Tah) | August 2010 Site List |
| 39 | New Perryman -  Fee 128, Perrymen SEC 1 - 17N - 12E (35ac) | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 40 | Smith Ranch | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 43 | DuPage County Landfill Site, near Warrenville, In, Sec. 26, T39N, R8E, DuPage, IL | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 44 | East St. Louis -  Yard, DSY Yard Site, St. Clair, IL | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |
| 46 | Welsbach and General Gas Mantle Superfund Site | Other Domestic | 10/28/2011 Environmental Supplemental Disclosure |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 3 - Sites with No EPA CERCLA Notice as of 11/28/2005** | | | | |
| 331 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 332 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 333 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 334 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 335 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 336 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 337 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 338 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 339 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 340 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 341 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 342 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 343 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 344 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 345 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 346 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 347 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 368 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 369 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 370 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 371 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 372 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 373 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 374 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 375 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 376 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 377 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 378 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 379 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 380 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 381 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 382 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 383 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 384 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 385 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 386 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 387 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 388 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 389 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 390 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 391 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 392 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 393 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 394 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 395 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 396 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 397 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 398 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 399 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 400 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 401 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 402 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 403 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 404 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 405 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 406 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 407 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 408 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 409 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 410 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 411 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 412 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 413 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 414 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 415 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 416 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 417 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 418 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 419 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 420 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 421 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 422 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 423 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 424 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 425 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 426 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 427 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 428 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 429 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 430 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 431 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 432 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 433 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 434 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 435 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 436 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 437 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 438 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 439 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 440 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 441 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 442 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 443 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 444 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 445 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 446 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 447 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 448 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 449 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 450 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 451 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 452 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 453 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 454 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 455 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 456 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 457 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 458 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 459 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 460 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 461 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 462 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 463 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 464 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 465 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 466 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 467 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 468 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 469 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 470 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 471 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 472 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 473 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 474 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 475 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 476 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 477 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 478 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 479 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 480 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 481 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 482 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 483 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 484 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 485 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 486 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 487 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 488 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 489 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 490 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 491 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 492 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 493 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 494 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 495 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 496 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 497 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 498 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 499 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 500 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 501 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 502 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 503 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 504 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 505 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 506 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 507 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 508 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 509 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 510 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 511 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 512 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 513 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 514 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 515 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 516 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 517 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 518 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 519 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 520 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 521 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 522 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 523 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 524 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 525 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 526 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 527 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 528 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 529 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 530 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 531 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 532 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 533 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 534 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 535 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 536 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 537 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 538 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 539 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 540 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 541 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 542 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 543 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 544 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 545 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 546 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 547 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 548 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 549 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 550 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 551 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 552 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 553 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 554 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 555 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 556 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 557 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 558 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 559 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 560 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 561 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 562 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 563 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 564 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 565 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 566 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 567 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 568 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 569 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 570 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 571 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 572 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 573 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 574 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 575 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 576 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 577 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 578 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 579 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 580 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 581 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 582 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 583 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 584 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 585 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 586 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 587 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 588 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 589 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 590 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 591 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 592 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 593 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 594 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 595 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 596 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 597 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 598 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 599 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 600 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 601 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 602 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 603 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 604 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 605 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 606 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 607 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 608 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 609 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 610 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 611 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 612 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 613 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 614 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 615 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 616 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 617 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 618 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 619 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 620 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 621 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 622 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 623 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 624 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 625 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 626 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 627 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 628 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 629 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 630 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 631 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 632 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 633 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 634 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 635 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 636 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 637 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 638 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 639 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 640 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 641 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 642 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 643 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 644 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 645 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 646 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 647 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 648 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 649 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 650 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 651 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 652 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 653 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 654 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 655 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 656 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 657 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 658 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 659 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 660 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 661 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 662 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 663 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 664 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 665 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 666 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 667 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 668 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 669 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 670 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 671 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 672 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 673 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 674 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 675 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 676 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |
| 677 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 678 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 679 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 680 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 681 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 682 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 683 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 684 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 685 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 686 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 687 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 688 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 689 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 690 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 691 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 692 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 693 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 694 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 695 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 696 | Cliffside- Section 36 | 14N.W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 697 | Section 1 (13N-9W) mined through Cliffside | 13N.W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 698 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 699 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 700 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 701 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 702 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 703 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 704 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 705 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 706 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 707 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 708 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 709 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 710 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 711 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 712 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 713 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 714 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 715 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 716 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 717 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 718 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 719 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 720 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 721 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 722 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 723 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 724 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 725 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 726 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 727 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 728 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 729 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 730 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 731 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 732 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 733 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 734 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 735 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 736 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 737 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 738 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 739 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 740 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 741 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 742 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 743 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 744 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 745 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 746 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 747 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 748 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 749 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 750 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 751 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 752 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 753 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 754 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 755 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 756 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 757 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 758 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 759 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 760 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 761 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 762 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 763 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 764 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 765 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 766 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 767 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 768 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 769 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 770 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 771 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 772 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 773 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 774 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 775 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 776 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 777 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 778 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 779 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 780 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 781 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 782 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 783 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 784 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 785 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 786 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 787 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 788 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 789 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 790 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 791 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 792 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 793 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 794 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 795 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 796 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 797 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 798 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 799 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 800 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 801 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 802 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 803 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 804 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 805 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 806 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 807 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 808 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 809 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 810 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 811 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 812 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 813 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 814 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 815 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 816 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 817 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 818 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 819 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 820 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 821 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 822 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 823 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 824 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 825 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 826 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 827 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 828 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 829 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 830 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 831 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 832 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 833 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 834 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 835 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 836 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 837 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 838 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 839 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 840 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 841 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 842 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 843 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 844 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 845 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 846 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 847 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 848 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 849 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 850 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 851 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 852 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 853 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 854 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 855 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 856 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 857 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 858 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 859 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 860 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 861 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 862 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 863 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 864 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 865 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 866 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 867 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 868 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 869 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 870 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 871 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 872 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 873 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 874 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 875 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 876 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 877 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 878 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 879 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 880 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 881 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 882 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 883 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 884 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 885 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 886 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 887 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 888 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 889 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 890 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 891 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 892 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 893 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 894 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 895 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 896 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 897 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 898 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 899 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 900 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 901 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 902 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 903 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 904 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 905 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 906 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 907 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 908 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 909 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 910 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 911 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 912 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 913 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 914 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 915 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 916 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 917 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 918 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 919 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 920 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 921 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 922 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 923 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 924 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 925 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 926 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 927 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 928 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 929 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 930 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 931 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 932 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 933 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 934 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 935 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 936 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 937 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 938 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 939 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 940 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 941 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 942 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 943 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 944 | S. Texas regional, TX | Karnes/Live Oak/Atascosa/Gonzales/Dewitt/Mc Mullen, TX | TX | U. Exploration U site | 977 |
| 945 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 946 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 947 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 948 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 949 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 950 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 951 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 952 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 953 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 954 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 955 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 956 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 957 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 958 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 959 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 960 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 961 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 962 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 963 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 964 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 965 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 966 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 967 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 968 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 969 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 970 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 971 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 972 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 973 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 974 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 975 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 976 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 977 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 978 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 979 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 980 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 981 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 982 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 983 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 984 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 985 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 986 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 987 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 988 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 989 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 990 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 991 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 992 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 993 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 994 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 995 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 996 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 997 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 998 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 999 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1000 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1001 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1002 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1003 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1004 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1005 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1006 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1007 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1008 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1009 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1010 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1011 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1012 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1013 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1014 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1015 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1016 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1017 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1018 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1019 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1020 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1021 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1022 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1023 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1024 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1025 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1026 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1027 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1028 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1029 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1030 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1031 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1032 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1033 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1034 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1035 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1036 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1037 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1038 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1039 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1040 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1041 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1042 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1043 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1044 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1045 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1046 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1047 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1048 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1049 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1050 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1051 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1052 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1053 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1054 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1055 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1056 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1057 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1058 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1059 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1060 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1061 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1062 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1063 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1064 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1065 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1066 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1067 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1068 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1069 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1070 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1071 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1072 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1073 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1074 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1075 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1076 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1077 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1078 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1079 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1080 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1081 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1082 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1083 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1084 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1085 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1086 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1087 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1088 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1089 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1090 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1091 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1092 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1093 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1094 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1095 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1096 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1097 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1098 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1099 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1100 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1101 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1102 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1103 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1104 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1105 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1106 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1107 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1108 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1109 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1110 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1111 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1112 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1113 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1114 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1115 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1116 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1117 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1118 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1119 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1120 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1121 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1122 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1123 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1124 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1125 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1126 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1127 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1128 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1129 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1130 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1131 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1132 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1133 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1134 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1135 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1136 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1137 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1138 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1139 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1140 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1141 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1142 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1143 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1144 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1145 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1146 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1147 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1148 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1149 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1150 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1151 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1152 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1153 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1154 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1155 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1156 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1157 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1158 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1159 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1160 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1161 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1162 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1163 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1164 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1165 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1166 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1167 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1168 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1169 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1170 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1171 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1172 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1173 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1174 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1175 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1176 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1177 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1178 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1179 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1180 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1181 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1182 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1183 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1184 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1185 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1186 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1187 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1188 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1189 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1190 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1191 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1192 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1193 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1194 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1195 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1196 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1197 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1198 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1199 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1200 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1201 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1202 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1203 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1204 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1205 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1206 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1207 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1208 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1209 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1210 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1211 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1212 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1213 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1214 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1215 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1216 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1217 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1218 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1219 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1220 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1221 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1222 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1223 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1224 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1225 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1226 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1227 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1228 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1229 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1230 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1231 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1232 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1233 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1234 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1235 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1236 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1237 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1238 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1239 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1240 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1241 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1242 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1243 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1244 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1245 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1246 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1247 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1248 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1249 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1250 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1251 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1252 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1253 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1254 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1255 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1256 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1257 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1258 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1259 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1260 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1261 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1262 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1263 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1264 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1265 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1266 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1267 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1268 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1269 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1270 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1271 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1272 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1273 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1274 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1275 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1276 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1277 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1278 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1279 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1280 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1281 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1282 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1283 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1284 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1285 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1286 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1287 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1288 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1289 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1290 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1291 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1292 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1293 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1294 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1295 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1296 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1297 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1298 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1299 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1300 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1301 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1302 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1303 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1304 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1305 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1306 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1307 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1308 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1309 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1310 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1311 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1312 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1313 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1314 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1315 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1316 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1317 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1318 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1319 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1320 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1321 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1322 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1323 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1324 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1325 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1326 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1327 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1328 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1329 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1330 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1331 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1332 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1333 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1334 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1335 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1336 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1337 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1338 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1339 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1340 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1341 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1342 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1343 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1344 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1345 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1346 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1347 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1348 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1349 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1350 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1351 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1352 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1353 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1354 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1355 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1356 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1357 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1358 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1359 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1360 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1361 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1362 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1363 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1364 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1365 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1366 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1367 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1368 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1369 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1370 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1371 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1372 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1373 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1374 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1375 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1376 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1377 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1378 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1379 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1380 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1381 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1382 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1383 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1384 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1385 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1386 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1387 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1388 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1389 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1390 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1391 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1392 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1393 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1394 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1395 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1396 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1397 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1398 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1399 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1400 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1401 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1402 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1403 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1404 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1405 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1406 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1407 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1408 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1409 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1410 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1411 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1412 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1413 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1414 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1415 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1416 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1417 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1418 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1419 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1420 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1421 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1422 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1423 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1424 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1425 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1426 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1427 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1428 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1429 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1430 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1431 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1432 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1433 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1434 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1435 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1436 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1437 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1438 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1439 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1440 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1441 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1442 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1443 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1444 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1445 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1446 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1447 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1448 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1449 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1450 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1451 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1452 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1453 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1454 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1455 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1456 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1457 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1458 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1459 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1460 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1461 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1462 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1463 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1464 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1465 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1466 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1467 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1468 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1469 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1470 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1471 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1472 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1473 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1474 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1475 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1476 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1477 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1478 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1479 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1480 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1481 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1482 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1483 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1484 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1485 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1486 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1487 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1488 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1489 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1490 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1491 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1492 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1493 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1494 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1495 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1496 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1497 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1498 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1499 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1500 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1501 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1502 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1503 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1504 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1505 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1506 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1507 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1508 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1509 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1510 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1511 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1512 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1513 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1514 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1515 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1516 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1517 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1518 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1519 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1520 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1521 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1522 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1523 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1524 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1525 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1526 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1527 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1528 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1529 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1530 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1531 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1532 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1533 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1534 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1535 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1536 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1537 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1538 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1539 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1540 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1541 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1542 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1543 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1544 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1545 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1546 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1547 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1548 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1549 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1550 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1551 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1552 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1553 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1554 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1555 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1556 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1557 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1558 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1559 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1560 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1561 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1562 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1563 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1564 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1565 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1566 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1567 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1568 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1569 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1570 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1571 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1572 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1573 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1574 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1575 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1576 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1577 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1578 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1579 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1580 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1581 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1582 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1583 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1584 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1585 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1586 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1587 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1588 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1589 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1590 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1591 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1592 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1593 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1594 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1595 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1596 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1597 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1598 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1599 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1600 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1601 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1602 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1603 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1604 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1605 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1606 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1607 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1608 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1609 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1610 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1611 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1612 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1613 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1614 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1615 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1616 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1617 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1618 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1619 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1620 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1621 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1622 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1623 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1624 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1625 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1626 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1627 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1628 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1629 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1630 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1631 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1632 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1633 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1634 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1635 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1636 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1637 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1638 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1639 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1640 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1641 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1642 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1643 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1644 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1645 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1646 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1647 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1648 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1649 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1650 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1651 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1652 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1653 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1654 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1655 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1656 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1657 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1658 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1659 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1660 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1661 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1662 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1663 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1664 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1665 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1666 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1667 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1668 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1669 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1670 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1671 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1672 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1673 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1674 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1675 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1676 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1677 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1678 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1679 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1680 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1681 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1682 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1683 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1684 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1685 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1686 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1687 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1688 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1689 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1690 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1691 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1692 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1693 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1694 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1695 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1696 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1697 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1698 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1699 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1700 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1701 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1702 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1703 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1704 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1705 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1706 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1707 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1708 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1709 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1710 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1711 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1712 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1713 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1714 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1715 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1716 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1717 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1718 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1719 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1720 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1721 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1722 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1723 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1724 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1725 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1726 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1727 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1728 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1729 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1730 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1731 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1732 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1733 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1734 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1735 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1736 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1737 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1738 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1739 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1740 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1741 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1742 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1743 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1744 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1745 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1746 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1747 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1748 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1749 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1750 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1751 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1752 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1753 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1754 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1755 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1756 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1757 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1758 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1759 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1760 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1761 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1762 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1763 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1764 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1765 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1766 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1767 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1768 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1769 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1770 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1771 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1772 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1773 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1774 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1775 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1776 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1777 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1778 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1779 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1780 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1781 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1782 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1783 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1784 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1785 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1786 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1787 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1788 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1789 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1790 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1791 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1792 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1793 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1794 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1795 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1796 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1797 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1798 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1799 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1800 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1801 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1802 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1803 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1804 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1805 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1806 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1807 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1808 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1809 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1810 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1811 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1812 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1813 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1814 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1815 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1816 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1817 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1818 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1819 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1820 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1821 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1822 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1823 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1824 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1825 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1826 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1827 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1828 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1829 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1830 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1831 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1832 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1833 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1834 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1835 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1836 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1837 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1838 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1839 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1840 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1841 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1842 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1843 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1844 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1845 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1846 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1847 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1848 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1849 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1850 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1851 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1852 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1853 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1854 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1855 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1856 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1857 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1858 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1859 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1860 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1861 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1862 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1863 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1864 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1865 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1866 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1867 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1868 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1869 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1870 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1871 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1872 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1873 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1874 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1875 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1876 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1877 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1878 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1879 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1880 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1881 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1882 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1883 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1884 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1885 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1886 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1887 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1888 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1889 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1890 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1891 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1892 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1893 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1894 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1895 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1896 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1897 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1898 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1899 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1900 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1901 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1902 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1903 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1904 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1905 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1906 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1907 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1908 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1909 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1910 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1911 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1912 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1913 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1914 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1915 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1916 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1917 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1918 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1919 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1920 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1921 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1922 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1923 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1924 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1925 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1926 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1927 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1928 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1929 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1930 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1931 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1932 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1933 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1934 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1935 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1936 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1937 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1938 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1939 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1940 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1941 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1942 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1943 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1944 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1945 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1946 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1947 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1948 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1949 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1950 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1951 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1952 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1953 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1954 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1955 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1956 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1957 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1958 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1959 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1960 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1961 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1962 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1963 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1964 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1965 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1966 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1967 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1968 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1969 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1970 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1971 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1972 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1973 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1974 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1975 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1976 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1977 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1978 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1979 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1980 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 1981 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 1982 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 1983 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 1984 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 1985 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 1986 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 1987 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 1988 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 1989 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 1990 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 1991 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 1992 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 1993 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 1994 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 1995 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 1996 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 1997 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 1998 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 1999 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2000 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2001 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2002 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2003 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2004 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2005 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2006 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2007 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2008 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2009 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2010 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2011 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2012 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2013 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2014 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2015 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2016 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2017 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2018 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2019 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2020 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2021 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2022 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2023 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2024 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2025 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2026 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2027 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2028 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2029 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2030 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2031 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2032 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2033 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2034 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2035 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2036 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2037 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2038 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2039 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2040 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2041 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2042 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2043 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2044 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2045 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2046 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2047 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2048 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2049 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2050 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2051 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2052 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2053 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2054 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2055 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2056 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2057 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2058 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2059 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2060 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2061 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2062 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2063 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2064 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2065 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2066 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2067 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2068 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2069 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2070 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2071 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2072 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2073 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2074 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2075 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2076 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2077 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2078 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2079 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2080 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2081 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2082 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2083 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2084 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2085 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2086 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2087 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2088 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2089 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2090 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2091 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2092 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2093 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2094 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2095 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2096 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2097 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2098 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2099 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2100 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2101 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2102 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2103 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2104 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2105 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2106 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2107 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2108 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2109 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2110 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2111 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2112 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2113 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2114 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2115 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2116 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2117 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2118 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2119 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2120 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2121 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2122 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2123 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2124 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2125 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2126 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2127 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2128 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2129 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2130 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2131 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2132 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2133 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2134 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2135 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2136 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2137 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2138 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2139 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2140 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2141 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2142 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2143 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2144 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2145 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2146 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2147 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2148 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2149 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2150 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2151 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2152 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2153 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2154 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2155 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2156 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2157 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2158 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2159 | Midwest City | N.E. 10th  street & N. Midwest Dr., Midwest City, OK | OK | U. Service Station | 2210 |
| 2160 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2161 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2162 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2163 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2164 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2165 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2166 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2167 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2168 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2169 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2170 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2171 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2172 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2173 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2174 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2175 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2176 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2177 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2178 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2179 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2180 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2181 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2182 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2183 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2184 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2185 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2186 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2187 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2188 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2189 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2190 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2191 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2192 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2193 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2194 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2195 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2196 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2197 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2198 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2199 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2200 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2201 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2202 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2203 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2204 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2205 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2206 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2207 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2208 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2209 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2210 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2211 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2212 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2213 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2214 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2215 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2216 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2217 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2218 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2219 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2220 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2221 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2222 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2223 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2224 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2225 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2226 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2227 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2228 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2229 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2230 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2231 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2232 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2233 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2234 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2235 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2236 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2237 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2238 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2239 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2240 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2241 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2242 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2243 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2244 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2245 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2246 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2247 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2248 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2249 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2250 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2251 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2252 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2253 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2254 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2255 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2256 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2257 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2258 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2259 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2260 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2261 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2262 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2263 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2264 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2265 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2266 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2267 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2268 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2269 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2270 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2271 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2272 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2273 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2274 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2275 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2276 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2277 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2278 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2279 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2280 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2281 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2282 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2283 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2284 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2285 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2286 |  | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2287 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2288 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2289 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2290 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2291 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2292 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2293 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2294 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2295 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2296 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2297 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2298 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2299 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2300 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2301 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2302 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2303 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2304 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2305 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2306 |  | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2307 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2308 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2309 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2310 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2311 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2312 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2313 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2314 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2315 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2316 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2317 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2318 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2319 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2320 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2321 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2322 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2323 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2324 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2325 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2326 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2327 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2328 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2329 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2330 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2331 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2332 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2333 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2334 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2335 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2336 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2337 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2338 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2339 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2340 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2341 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2342 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2343 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2344 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2345 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2346 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2347 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2348 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2349 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2350 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2351 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2352 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2353 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2354 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2355 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2356 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2357 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2358 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2359 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2360 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2361 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2362 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2363 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2364 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2365 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2366 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2367 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2368 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2369 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2370 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2371 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2372 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2373 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2374 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2375 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2376 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2377 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2378 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2379 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2380 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2381 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2382 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2383 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2384 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2385 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2386 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2387 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2388 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2389 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2390 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2391 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2392 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2393 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2394 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2395 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2396 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2397 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2398 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2399 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2400 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2401 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2402 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2403 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2404 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2405 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2406 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2407 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2408 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2409 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2410 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2411 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2412 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2413 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2414 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2415 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2416 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2417 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2418 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2419 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2420 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2421 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2422 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2423 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2424 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2425 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2426 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2427 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2428 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2429 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2430 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2431 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2432 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2433 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2434 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2435 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2436 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2437 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2438 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2439 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2440 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2441 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2442 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2443 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2444 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2445 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2446 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2447 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2448 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2449 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2450 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2451 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2452 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2453 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2454 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2455 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2456 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2457 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2458 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2459 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2460 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2461 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2462 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2463 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2464 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2465 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2466 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2467 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2468 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2469 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2470 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2471 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2472 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2473 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2474 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2475 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2476 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2477 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2478 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2479 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2480 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2481 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2482 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2483 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2484 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2485 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2486 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2487 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2488 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2489 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2490 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2491 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2492 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2493 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2494 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2495 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2496 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2497 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2498 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2499 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2500 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2501 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2502 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2503 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2504 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2505 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2506 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2507 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2508 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2509 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2510 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2511 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2512 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2513 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2514 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2515 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2516 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2517 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2518 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2519 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2520 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2521 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2522 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2523 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2524 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2525 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2526 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2527 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2528 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2529 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2530 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2531 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2532 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2533 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2534 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2535 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2536 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2537 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2538 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2539 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2540 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2541 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2542 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2543 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2544 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2545 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2546 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2547 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2548 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2549 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2550 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2551 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2552 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2553 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2554 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2555 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2556 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2557 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2558 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2559 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2560 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2561 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2562 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2563 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2564 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2565 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2566 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2567 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2568 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2569 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2570 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2571 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2572 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2573 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2574 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2575 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2576 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2577 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2578 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2579 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2580 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2581 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2582 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2583 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2584 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2585 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2586 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2587 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2588 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2589 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2590 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2591 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2592 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2593 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2594 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2595 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2596 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2597 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2598 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2599 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2600 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2601 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2602 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2603 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2604 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2605 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2606 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2607 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2608 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2609 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2610 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2611 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2612 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2613 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2614 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2615 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2616 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2617 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2618 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2619 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2620 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2621 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2622 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2623 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2624 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2625 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2626 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2627 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2628 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2629 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2630 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2631 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2632 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2633 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2634 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2635 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2636 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2637 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2638 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2639 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2640 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2641 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2642 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2643 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2644 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2645 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2646 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2647 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2648 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2649 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2650 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2651 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2652 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2653 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2654 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2655 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2656 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2657 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2658 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2659 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2660 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2661 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2662 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2663 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2664 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2665 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2666 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2667 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2668 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2669 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2670 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2671 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2672 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2673 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2674 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2675 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2676 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2677 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2678 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2679 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2680 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2681 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2682 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2683 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2684 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2685 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2686 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2687 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2688 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2689 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2690 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2691 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2692 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2693 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2694 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2695 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2696 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2697 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2698 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2699 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2700 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2701 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2702 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2703 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2704 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2705 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2706 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2707 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2708 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2709 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|----------------|----------------------------|------------------|---------------------|--------------|
| 2710 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2711 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2712 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2713 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2714 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2715 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2716 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 4 - Sites with No EPA CERCLA Notice Before or Since 11/28/2005 | | | |
| 330 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 331 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 332 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 333 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 334 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 335 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 336 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 337 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 338 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 339 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 340 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 341 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 342 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 343 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 344 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 345 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 366 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 367 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 368 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 369 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 370 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 371 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 372 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 373 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 374 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 375 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 376 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 377 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 378 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 379 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 380 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 381 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 382 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 383 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 384 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 385 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 386 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 387 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 388 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 389 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 390 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 391 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 392 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 393 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 394 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 395 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 396 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 397 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 398 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 399 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 400 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 401 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 402 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 403 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 404 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 405 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 406 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 407 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 408 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 409 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 410 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 411 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 412 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 413 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 414 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 415 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 416 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 417 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 418 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 419 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 420 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 421 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 422 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 423 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 424 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 425 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 426 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 427 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 428 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 429 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 430 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 431 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 432 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 433 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 434 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 435 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 436 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 437 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 438 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 439 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 440 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 441 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 442 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 443 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 444 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 445 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 446 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 447 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 448 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 449 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 450 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 451 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 452 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 453 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 454 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 455 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 456 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 457 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 458 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 459 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 460 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 461 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 462 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 463 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 464 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 465 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 466 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 467 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 468 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 469 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 470 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 471 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 472 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 473 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 474 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 475 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 476 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 477 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 478 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 479 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 480 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 481 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 482 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 483 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 484 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 485 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 486 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 487 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 488 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 489 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 490 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 491 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 492 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 493 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 494 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 495 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 496 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 497 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 498 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 499 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 500 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 501 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 502 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 503 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 504 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 505 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 506 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 507 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 508 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 509 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 510 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 511 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 512 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 513 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 514 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 515 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 516 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 517 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 518 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 519 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 520 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 521 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 522 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 523 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 524 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 525 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 526 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 527 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 528 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 529 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 530 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 531 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 532 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 533 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 534 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 535 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 536 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 537 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 538 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 539 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 540 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 541 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 542 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 543 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 544 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 545 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 546 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 547 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 548 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 549 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 550 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 551 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 552 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 553 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 554 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 555 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 556 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 557 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 558 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 559 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 560 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 561 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 562 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 563 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 564 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 565 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 566 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 567 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 568 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 569 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 570 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 571 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 572 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 573 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 574 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 575 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 576 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 577 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 578 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 579 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 580 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 581 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 582 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 583 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 584 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 585 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 586 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 587 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 588 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 589 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 590 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 591 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 592 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 593 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 594 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 595 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 596 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 597 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 598 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 599 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 600 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 601 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 602 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 603 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 604 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 605 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 606 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 607 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 608 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 609 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 610 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 611 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 612 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 613 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 614 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 615 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 616 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 617 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 618 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 619 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 620 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 621 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 622 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 623 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 624 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 625 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 626 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 627 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 628 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 629 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 630 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 631 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 632 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 633 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 634 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 635 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 636 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 637 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 638 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 639 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipn | 672 |
| 640 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 641 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipn | 674 |
| 642 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 643 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 644 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 645 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 646 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 647 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipn | 680 |
| 648 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 649 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 650 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 651 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 652 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 653 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 654 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 655 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 656 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 657 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 658 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 659 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 660 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 661 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 662 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 663 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 664 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 665 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 666 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 667 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 668 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 669 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 670 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 671 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 672 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 673 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 674 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |
| 675 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 676 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 677 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 678 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 679 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 680 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 681 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 682 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 683 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 684 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 685 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 686 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 687 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 688 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 689 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 690 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 691 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 692 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 693 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 694 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 695 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200,  Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 696 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 697 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 698 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 699 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 700 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 701 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 702 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 703 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 704 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 705 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 706 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 707 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 708 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 709 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 710 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 711 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 712 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 713 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 714 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 715 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 716 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 717 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 718 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 719 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 720 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 721 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 722 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 723 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 724 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 725 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 726 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 727 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 728 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 729 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 730 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 731 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 732 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 733 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 734 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 735 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 736 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 737 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 738 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 739 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 740 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 741 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 742 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 743 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 744 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 745 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 746 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 747 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 748 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 749 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 750 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 751 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 752 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 753 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 754 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 755 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 756 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 757 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 758 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 759 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 760 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 761 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 762 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 763 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 764 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 765 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 766 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 767 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 768 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 769 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 770 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 771 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 772 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 773 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 774 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 775 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 776 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 777 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 778 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 779 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 780 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 781 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 782 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 783 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 784 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 785 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 786 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 787 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 788 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 789 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 790 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 791 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 792 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 793 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 794 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 795 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 796 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 797 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 798 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 799 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 800 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 801 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 802 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 803 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 804 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 805 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 806 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 807 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 808 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 809 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 810 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 811 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 812 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 813 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 814 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 815 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 816 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 817 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 818 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 819 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 820 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 821 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 822 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 823 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 824 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 825 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 826 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 827 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 828 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 829 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 830 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 831 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 832 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 833 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 834 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 835 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 836 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 837 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 838 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 839 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 840 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 841 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 842 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 843 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 844 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 845 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 846 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 847 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 848 | Whetstone Mts., AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 849 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 850 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 851 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 852 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 853 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 854 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 855 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 856 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 857 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 858 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 859 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 860 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 861 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 862 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 863 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 864 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 865 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 866 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 867 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 868 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 869 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 870 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 871 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 872 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 873 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 874 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 875 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 876 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 877 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 878 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 879 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 880 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 881 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 882 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 883 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 884 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 885 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 886 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 887 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 888 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 889 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 890 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 891 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 892 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 893 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 894 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 895 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 896 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 897 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 898 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 899 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 900 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 901 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 902 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 903 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 904 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 905 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 906 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 907 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 908 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 909 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 910 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 911 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 912 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 913 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 914 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 915 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 916 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 917 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 918 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 919 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 920 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 921 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 922 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 923 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 924 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 925 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 926 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 927 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 928 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 929 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 930 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 931 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 932 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 933 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 934 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 935 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 936 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 937 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 938 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 939 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 940 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 941 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 942 | S. Texas regional, TX | Karnes/Live Oak/Atascosa/Gonzales/Dewitt/Mc Mullen, TX | TX | U. Exploration U site | 977 |
| 943 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 944 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 945 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 946 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 947 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 948 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 949 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 950 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 951 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 952 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 953 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 954 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 955 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 956 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 957 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 958 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 959 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 960 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 961 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 962 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 963 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 964 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 965 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 966 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 967 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 968 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 969 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 970 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 971 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 972 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 973 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 974 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 975 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 976 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 977 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 978 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 979 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 980 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 981 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 982 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 983 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 984 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 985 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 986 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 987 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 988 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 989 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 990 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 991 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 992 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 993 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 994 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 995 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 996 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 997 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 998 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 999 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1000 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1001 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1002 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1003 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1004 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1005 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1006 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1007 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1008 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1009 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1010 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1011 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1012 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1013 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1014 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1015 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1016 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1017 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1018 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1019 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1020 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1021 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1022 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1023 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1024 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1025 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1026 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1027 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1028 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1029 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1030 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1031 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1032 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1033 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1034 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1035 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1036 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1037 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1038 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1039 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1040 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1041 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1042 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1043 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1044 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1045 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1046 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1047 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1048 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1049 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1050 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1051 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1052 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1053 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1054 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1055 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1056 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1057 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1058 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1059 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1060 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1061 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1062 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1063 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1064 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1065 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1066 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1067 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1068 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1069 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1070 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1071 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1072 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1073 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1074 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1075 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1076 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1077 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1078 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1079 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1080 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1081 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1082 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1083 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1084 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1085 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1086 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1087 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1088 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1089 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1090 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1091 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1092 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1093 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1094 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1095 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1096 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1097 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1098 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1099 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1100 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1101 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1102 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1103 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1104 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1105 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1106 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1107 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1108 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1109 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1110 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1111 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1112 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1113 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1114 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1115 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1116 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1117 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1118 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1119 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1120 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1121 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1122 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1123 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1124 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1125 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1126 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1127 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1128 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1129 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1130 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1131 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1132 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1133 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1134 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1135 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1136 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1137 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1138 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1139 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1140 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1141 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1142 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1143 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1144 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1145 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1146 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1147 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1148 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1149 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1150 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1151 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1152 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1153 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1154 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1155 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1156 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1157 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1158 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1159 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1160 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1161 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1162 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1163 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1164 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1165 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1166 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1167 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1168 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1169 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1170 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1171 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1172 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1173 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1174 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1175 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1176 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1177 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1178 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1179 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1180 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1181 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1182 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1183 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1184 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1185 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1186 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1187 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1188 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1189 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1190 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1191 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1192 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1193 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1194 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1195 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1196 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1197 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1198 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1199 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1200 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1201 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1202 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1203 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1204 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1205 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1206 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1207 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1208 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1209 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1210 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1211 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1212 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1213 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1214 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1215 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1216 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1217 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1218 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1219 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1220 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1221 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1222 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1223 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1224 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1225 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1226 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1227 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1228 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1229 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1230 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1231 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1232 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1233 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1234 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1235 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1236 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1237 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1238 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1239 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1240 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1241 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1242 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1243 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1244 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1245 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1246 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1247 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1248 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1249 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1250 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1251 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1252 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1253 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1254 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1255 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1256 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1257 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1258 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1259 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1260 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1261 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1262 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1263 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1264 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1265 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1266 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1267 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1268 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1269 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1270 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1271 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1272 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1273 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1274 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1275 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1276 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1277 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1278 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1279 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1280 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1281 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1282 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1283 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1284 | Snow Hill | Perquimans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1285 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1286 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1287 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1288 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1289 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1290 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1291 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1292 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1293 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1294 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1295 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1296 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1297 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1298 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1299 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1300 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1301 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1302 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1303 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1304 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1305 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1306 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1307 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1308 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1309 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1310 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1311 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1312 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1313 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1314 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1315 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1316 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1317 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1318 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1319 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1320 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1321 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1322 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1323 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1324 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1325 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1326 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1327 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1328 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1329 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1330 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1331 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1332 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1333 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1334 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1335 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1336 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1337 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1338 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1339 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1340 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1341 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1342 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1343 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1344 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1345 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1346 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1347 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1348 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1349 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1350 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1351 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1352 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1353 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1354 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1355 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1356 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1357 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1358 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1359 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1360 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1361 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1362 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1363 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1364 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1365 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1366 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1367 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1368 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1369 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1370 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1371 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1372 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1373 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1374 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1375 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1376 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1377 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1378 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1379 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1380 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1381 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1382 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1383 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1384 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1385 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1386 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1387 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1388 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1389 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1390 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1391 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1392 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1393 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1394 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1395 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1396 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1397 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1398 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1399 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1400 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1401 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1402 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1403 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1404 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1405 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1406 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1407 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1408 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1409 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1410 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1411 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1412 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1413 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1414 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1415 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1416 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1417 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1418 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1419 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1420 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1421 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1422 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1423 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1424 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1425 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1426 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1427 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1428 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1429 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1430 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1431 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1432 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1433 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1434 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1435 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1436 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1437 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1438 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1439 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1440 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1441 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1442 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1443 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1444 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1445 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1446 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1447 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1448 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1449 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1450 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1451 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1452 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1453 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1454 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1455 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1456 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1457 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1458 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1459 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1460 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1461 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1462 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1463 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1464 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1465 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1466 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1467 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1468 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1469 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1470 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1471 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1472 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1473 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1474 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1475 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1476 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1477 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1478 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1479 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1480 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1481 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1482 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1483 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1484 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1485 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1486 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1487 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1488 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1489 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1490 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1491 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1492 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1493 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1494 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1495 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1496 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1497 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1498 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1499 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1500 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1501 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1502 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1503 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1504 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1505 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1506 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1507 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1508 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1509 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1510 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1511 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1512 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1513 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1514 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1515 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1516 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1517 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1518 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1519 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1520 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1521 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1522 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1523 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1524 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1525 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1526 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1527 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1528 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1529 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1530 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1531 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1532 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1533 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1534 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1535 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1536 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1537 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1538 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1539 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1540 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1541 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1542 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1543 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1544 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1545 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1546 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1547 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1548 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1549 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1550 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1551 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1552 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1553 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1554 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1555 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1556 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1557 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1558 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1559 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1560 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1561 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1562 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1563 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1564 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1565 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1566 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1567 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1568 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1569 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1570 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1571 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1572 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1573 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1574 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1575 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1576 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1577 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1578 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1579 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1580 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1581 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1582 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1583 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1584 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1585 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1586 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1587 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1588 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1589 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1590 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1591 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1592 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1593 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1594 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1595 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1596 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1597 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1598 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1599 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1600 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1601 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1602 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1603 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1604 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1605 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1606 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1607 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1608 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1609 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1610 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1611 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1612 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1613 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1614 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1615 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1616 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1617 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1618 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1619 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1620 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1621 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1622 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1623 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1624 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1625 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1626 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1627 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1628 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1629 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1630 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1631 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1632 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1633 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1634 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1635 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1636 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1637 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1638 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1639 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1640 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1641 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1642 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1643 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1644 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1645 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1646 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1647 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1648 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1649 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1650 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1651 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1652 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1653 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1654 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1655 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1656 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1657 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1658 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1659 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1660 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1661 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1662 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1663 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1664 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1665 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1666 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1667 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1668 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1669 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1670 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1671 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1672 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1673 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1674 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1675 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1676 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1677 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1678 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1679 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1680 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1681 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1682 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1683 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1684 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1685 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1686 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1687 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1688 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1689 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1690 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1691 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1692 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1693 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1694 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1695 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1696 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1697 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1698 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1699 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1700 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1701 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1702 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1703 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1704 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1705 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1706 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1707 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1708 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1709 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1710 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1711 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1712 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1713 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1714 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1715 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1716 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1717 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1718 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1719 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1720 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1721 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1722 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1723 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1724 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1725 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1726 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1727 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1728 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1729 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1730 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1731 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1732 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1733 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1734 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1735 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1736 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1737 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1738 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1739 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1740 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1741 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1742 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1743 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1744 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1745 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1746 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1747 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1748 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1749 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1750 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1751 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1752 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1753 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1754 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1755 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1756 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1757 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1758 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1759 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1760 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1761 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1762 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1763 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1764 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1765 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1766 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1767 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1768 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1769 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1770 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1771 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1772 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1773 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1774 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1775 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1776 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1777 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1778 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1779 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1780 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1781 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1782 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1783 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1784 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1785 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1786 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1787 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1788 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1789 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1790 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1791 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1792 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1793 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1794 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1795 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1796 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1797 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1798 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1799 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1800 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1801 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1802 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1803 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1804 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1805 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1806 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1807 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1808 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1809 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1810 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1811 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1812 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1813 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1814 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1815 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1816 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1817 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1818 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1819 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1820 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1821 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1822 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1823 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1824 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1825 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1826 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1827 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1828 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1829 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1830 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1831 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1832 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1833 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1834 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1835 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1836 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1837 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1838 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1839 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1840 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1841 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1842 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1843 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1844 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1845 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1846 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1847 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1848 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1849 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1850 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1851 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1852 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1853 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1854 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1855 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1856 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1857 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1858 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1859 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1860 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1861 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1862 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1863 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1864 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1865 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1866 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1867 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1868 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1869 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1870 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1871 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1872 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1873 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1874 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1875 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1876 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1877 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1878 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1879 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1880 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1881 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1882 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1883 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1884 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1885 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1886 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1887 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1888 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1889 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1890 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1891 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1892 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1893 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1894 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1895 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1896 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1897 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1898 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1899 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1900 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1901 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1902 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1903 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1904 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1905 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1906 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1907 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1908 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1909 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1910 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1911 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1912 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1913 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1914 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1915 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1916 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1917 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1918 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1919 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1920 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1921 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1922 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1923 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1924 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1925 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1926 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1927 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1928 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1929 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1930 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1931 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1932 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1933 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1934 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1935 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1936 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1937 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1938 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1939 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1940 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1941 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1942 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1943 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1944 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1945 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1946 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1947 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1948 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1949 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1950 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1951 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1952 | New Brightton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1953 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1954 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1955 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1956 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1957 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1958 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1959 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1960 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1961 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1962 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1963 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1964 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1965 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1966 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1967 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1968 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1969 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1970 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1971 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1972 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1973 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1974 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1975 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1976 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1977 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1978 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 1979 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 1980 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 1981 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 1982 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 1983 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 1984 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 1985 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 1986 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 1987 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 1988 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 1989 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 1990 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 1991 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 1992 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 1993 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 1994 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 1995 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 1996 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 1997 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 1998 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 1999 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2000 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2001 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2002 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2003 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2004 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2005 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2006 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2007 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2008 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2009 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2010 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2011 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2012 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2013 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2014 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2015 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2016 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2017 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2018 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2019 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2020 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2021 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2022 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2023 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2024 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2025 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2026 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2027 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2028 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2029 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2030 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2031 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2032 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2033 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2034 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2035 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2036 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2037 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2038 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2039 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2040 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2041 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2042 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2043 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2044 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2045 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2046 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2047 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2048 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2049 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2050 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2051 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2052 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2053 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2054 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2055 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2056 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2057 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2058 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2059 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2060 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2061 | Tucumcari 1 | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2062 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2063 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2064 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2065 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2066 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2067 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2068 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2069 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2070 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2071 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2072 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2073 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2074 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2075 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2076 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2077 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2078 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2079 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2080 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2081 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2082 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2083 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2084 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2085 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2086 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2087 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2088 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2089 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2090 | Chandler Bulk Station | 6th and Marvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2091 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2092 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2093 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2094 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2095 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2096 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2097 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2098 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2099 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2100 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2101 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2102 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2103 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2104 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2105 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2106 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2107 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2108 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2109 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2110 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2111 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2112 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2113 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2114 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2115 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2116 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2117 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2118 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2119 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2120 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2121 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2122 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2123 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2124 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2125 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2126 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2127 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2128 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2129 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2130 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2131 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2132 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2133 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2134 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2135 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2136 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2137 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2138 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2139 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2140 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2141 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2142 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2143 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2144 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2145 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2146 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2147 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2148 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2149 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2150 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2151 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2152 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2153 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2154 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2155 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2156 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2157 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2158 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2159 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2160 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2161 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2162 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2163 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2164 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2165 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2166 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2167 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2168 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2169 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2170 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2171 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2172 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2173 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2174 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2175 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2176 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2177 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2178 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2179 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2180 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2181 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2182 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2183 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2184 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2185 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2186 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2187 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|------------------------------|------------------|---------------------|--------------|
| 2188 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2189 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2190 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2191 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2192 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2193 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2194 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2195 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2196 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2197 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2198 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2199 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2200 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2201 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2202 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2203 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2204 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2205 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2206 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2207 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2208 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2209 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2210 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2211 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2212 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2213 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2214 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2215 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2216 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2217 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2218 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2219 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2220 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2221 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2222 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2223 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2224 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2225 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2226 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|----------------------------|------------------|---------------------|--------------|
| 2227 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2228 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2229 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2230 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2231 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2232 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2233 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2234 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2235 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2236 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2237 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2238 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2239 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2240 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2241 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2242 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2243 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2244 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2245 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2246 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2247 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2248 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2249 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2250 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2251 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2252 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2253 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2254 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2255 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2256 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2257 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2258 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2259 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2260 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2261 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2262 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2263 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2264 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2265 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|------------------------------|------------------|---------------------|--------------|
| 2266 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2267 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2268 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2269 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2270 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2271 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2272 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2273 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2274 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2275 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2276 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2277 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2278 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2279 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2280 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2281 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2282 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2283 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2284 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2285 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2286 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2287 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2288 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2289 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2290 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2291 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2292 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2293 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2294 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2295 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2296 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2297 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2298 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2299 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2300 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2301 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2302 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2303 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2304 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2305 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|----------------------------|------------------|---------------------|--------------|
| 2306 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2307 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2308 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2309 | Oklahoma City 83 | 2922 N.  Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2310 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2311 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2312 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2313 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2314 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2315 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2316 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2317 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2318 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2319 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2320 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2321 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2322 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2323 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2324 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2325 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2326 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2327 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2328 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2329 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2330 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2331 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2332 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2333 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2334 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2335 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2336 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2337 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2338 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2339 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2340 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2341 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2342 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2343 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2344 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2345 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2346 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2347 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2348 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2349 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2350 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2351 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2352 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2353 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2354 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2355 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2356 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2357 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2358 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2359 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2360 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2361 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2362 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2363 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2364 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2365 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2366 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2367 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2368 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2369 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2370 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2371 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2372 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2373 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2374 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2375 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2376 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2377 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2378 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2379 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2380 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2381 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2382 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2383 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2384 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2385 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2386 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2387 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2388 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2389 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2390 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2391 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2392 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2393 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2394 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2395 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2396 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2397 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2398 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2399 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2400 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2401 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2402 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2403 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2404 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2405 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2406 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2407 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2408 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2409 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2410 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2411 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2412 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2413 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2414 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2415 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2416 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2417 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2418 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2419 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2420 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2421 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2422 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2423 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2424 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2425 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2426 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2427 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2428 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2429 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2430 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2431 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2432 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2433 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2434 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2435 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2436 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2437 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2438 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2439 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2440 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2441 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2442 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2443 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2444 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2445 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2446 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2447 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2448 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2449 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2450 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2451 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2452 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2453 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2454 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2455 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2456 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2457 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2458 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2459 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2460 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2461 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2462 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2463 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2464 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2465 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2466 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2467 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2468 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2469 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2470 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2471 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2472 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2473 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2474 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2475 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2476 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2477 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2478 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2479 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2480 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2481 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2482 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2483 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2484 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2485 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2486 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2487 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2488 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2489 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2490 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2491 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2492 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2493 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2494 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2495 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2496 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2497 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2498 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2499 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2500 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2501 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2502 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2503 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2504 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2505 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2506 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2507 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2508 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2509 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2510 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2511 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2512 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2513 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2514 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2515 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2516 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2517 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2518 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2519 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2520 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2521 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2522 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2523 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2524 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2525 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2526 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2527 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2528 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2529 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2530 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2531 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2532 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2533 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2534 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2535 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2536 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2537 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2538 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2539 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2540 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2541 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2542 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2543 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2544 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2545 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2546 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2547 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2548 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2549 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2550 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2551 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2552 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2553 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2554 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2555 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2556 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2557 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2558 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2559 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2560 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2561 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2562 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2563 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2564 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2565 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2566 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2567 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2568 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2569 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2570 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2571 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2572 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2573 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2574 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2575 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2576 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2577 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2578 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2579 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2580 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2581 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2582 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2583 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2584 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2585 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2586 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2587 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2588 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2589 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2590 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2591 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2592 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2593 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2594 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2595 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2596 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2597 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2598 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2599 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2600 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2601 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2602 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2603 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2604 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2605 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2606 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2607 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2608 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2609 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2610 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2611 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2612 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2613 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2614 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2615 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2616 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2617 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2618 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2619 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2620 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2621 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2622 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2623 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2624 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2625 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2626 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2627 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2628 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2629 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2630 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2631 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2632 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2633 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2634 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2635 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2636 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2637 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2638 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2639 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2640 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2641 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2642 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2643 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2644 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2645 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2646 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2647 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2648 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2649 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2650 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2651 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2652 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2653 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2654 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2655 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2656 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2657 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2658 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2659 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2660 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2661 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2662 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2663 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2664 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2665 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2666 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2667 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2668 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2669 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2670 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2671 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2672 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2673 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2674 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2675 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2676 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2677 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2678 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2679 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2680 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2681 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2682 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2683 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2684 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2685 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2686 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2687 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2688 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2689 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2690 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2691 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2692 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2693 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2694 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2695 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2696 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2697 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2698 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2699 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2700 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2701 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2702 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2703 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2704 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2705 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2706 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2707 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2708 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2709 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2710 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2711 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2712 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2713 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2714 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| | Exhibit 5 - Sites with No Written Claim or Assessment as of 11/28/2005 | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 2 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 3 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 4 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 5 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 6 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 7 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 8 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 9 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 10 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 11 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio Sts., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 12 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 13 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 14 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 15 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 16 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 17 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 18 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 19 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associated with 2.5(a) | 378 |
| 20 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 21 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 22 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 23 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 24 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 25 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 26 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus C | TX | U. Associated with 2.5(a) | 385 |
| 27 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus C | TX | U. Associated with 2.5(a) | 386 |
| 28 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Cor | TX | U. Associated with 2.5(a) | 387 |
| 29 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, T | TX | U. Associated with 2.5(a) | 388 |
| 30 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, T | TX | U. Associated with 2.5(a) | 389 |
| 31 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, T | TX | U. Associated with 2.5(a) | 390 |
| 32 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, T | TX | U. Associated with 2.5(a) | 391 |
| 33 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 34 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 35 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 36 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 37 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 38 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 39 | Bogalusa | West end of Hickory Avenue, Bogalusa, L | LA | U. Wood-treating | 398 |
| 40 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook | NJ | U. Wood-treating | 400 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 41 | Edwardsville | Southwest of the intersection of Route 15 | IL | U. Wood-treating | 402 |
| 42 | Eldorado | South of the intersection of US 167 and C | AR | U. Wood-treating | 403 |
| 43 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 44 | Jackson | West/northwest of the intersection of Flov | MS | U. Wood-treating | 405 |
| 45 | Marion | Off of Route 37 (South Court Street), nea | IL | U. Wood-treating | 406 |
| 46 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, | NJ | U. Wood-treating | 407 |
| 47 | Sidney | West of the intersection of Route 8 and D | NY | U. Wood-treating | 409 |
| 48 | Worthington | Near intersection of Division Street and E | KY | U. Wood-treating | 411 |
| 49 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 50 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 51 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 52 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 53 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 54 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 55 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 56 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 57 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 58 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 59 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 60 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 61 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Bl | PA | U. AgChem- Manufacturing | 425 |
| 62 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 63 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 64 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 65 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 66 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 67 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 68 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 69 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 70 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 71 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 72 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 73 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 74 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 75 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 76 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 77 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 78 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 79 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 80 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 81 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 82 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 83 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 84 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 85 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 86 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 87 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 88 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 89 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 90 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 91 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 92 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 93 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 94 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 95 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 96 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamst | NC | U. AgChem-Blender/Farm Center | 461 |
| 97 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 98 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 99 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 100 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 101 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 102 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 103 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 104 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 105 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 106 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 107 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 108 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 109 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 110 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 111 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 112 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 113 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 114 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 115 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 116 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 117 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 118 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 119 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 120 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 121 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 122 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 123 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 124 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 125 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 126 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 127 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 128 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 129 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 130 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 131 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 132 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 133 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 134 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 135 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 136 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 137 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 138 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 139 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 140 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 141 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 142 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 143 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 144 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 145 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 146 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 147 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 148 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 149 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 150 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 151 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 152 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 153 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 154 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 155 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 156 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 157 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 158 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 159 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 160 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 161 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 162 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 163 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 164 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 165 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 166 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 167 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 168 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 169 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 170 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 171 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 172 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 173 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 174 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 175 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 176 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 177 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 178 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 179 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 180 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 181 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 182 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 183 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 184 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 185 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 186 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 187 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 188 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 189 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 190 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 191 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 192 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 193 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 194 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 195 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 196 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 197 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 198 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 199 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 200 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 201 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 202 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 203 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 204 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 205 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 206 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 207 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 208 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 209 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 210 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 211 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 212 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 213 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 214 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 215 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 216 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 217 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 218 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 219 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 220 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 221 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 222 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 223 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 224 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 225 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 226 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 227 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 228 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 229 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 230 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 231 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 232 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 233 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 234 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 235 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 236 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 237 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 238 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 239 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 240 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 241 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 242 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 243 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 244 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 245 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 246 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 247 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 248 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 249 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 250 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 251 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 252 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 253 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 254 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 255 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 256 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 257 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 258 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 259 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 260 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 261 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 262 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 263 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 264 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 265 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 266 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 267 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 268 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 269 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 270 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 271 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 272 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 273 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 274 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 275 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 276 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 277 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 278 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 279 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 280 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 281 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 282 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 283 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 284 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 285 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 286 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 287 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 288 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 289 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 290 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 291 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 292 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 293 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 294 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 295 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 296 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 297 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 298 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 299 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 300 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 301 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 302 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 303 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 304 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 305 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 306 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 307 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 308 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 309 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 310 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 311 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 312 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 313 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 314 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 315 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 316 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 317 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 318 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 319 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 320 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 321 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 322 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 323 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 324 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 325 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 326 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, | CA | U. American Potash | 691 |
| 327 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 328 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 329 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 330 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 331 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 332 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 333 | Juniper, CA | Stanislaus National Forest, Tuolumne Co | CA | U. Mining | 698 |
| 334 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, | SD | U. Mining | 699 |
| 335 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 336 | Petromics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 337 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, | CO | U. Mining | 704 |
| 338 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 339 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 340 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 341 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 342 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |
| 343 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of F | FL | U. Mining | 710 |
| 344 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 345 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 346 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 347 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 348 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 349 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 350 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 351 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 352 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 353 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 354 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 355 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 356 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 357 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 358 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 359 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 360 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 361 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 362 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, | NM | U. Exploration U Mining | 729 |
| 363 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200, Grants Uranium District, | NM | U. Exploration U Mining | 730 |
| 364 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, | NM | U. Exploration U Mining | 731 |
| 365 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, | NM | U. Exploration U Mining | 732 |
| 366 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, | NM | U. Exploration U Mining | 733 |
| 367 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, | NM | U. Exploration U Mining | 734 |
| 368 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, | NM | U. Exploration U Mining | 735 |
| 369 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium Distric | NM | U. Exploration U Mining | 736 |
| 370 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium Distric | NM | U. Exploration U Mining | 737 |
| 371 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McK | NM | U. Exploration U Mining | 738 |
| 372 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium Distric | NM | U. Exploration U Mining | 739 |
| 373 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, | NM | U. Exploration U Mining | 740 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 374 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, | NM | U. Exploration U Mining | 741 |
| 375 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, | NM | U. Exploration U Mining | 742 |
| 376 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, | NM | U. Exploration U Mining | 743 |
| 377 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, | NM | U. Exploration U Mining | 744 |
| 378 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, | NM | U. Exploration U Mining | 745 |
| 379 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinl | NM | U. Exploration U Mining | 746 |
| 380 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, | NM | U. Exploration U Mining | 747 |
| 381 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium Distric | NM | U. Exploration U Mining | 748 |
| 382 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, | NM | U. Exploration U Mining | 749 |
| 383 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, | NM | U. Exploration U Mining | 750 |
| 384 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 385 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 386 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 387 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 388 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 389 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 390 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 391 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 392 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 393 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 394 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 395 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 396 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 397 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 398 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 399 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 400 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 401 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 402 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 403 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 404 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 405 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 406 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 407 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 408 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 409 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 410 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 411 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 412 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 413 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 414 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 415 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 416 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 417 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 418 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 419 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 420 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 421 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 422 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 423 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 424 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 425 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 426 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 427 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 428 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 429 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 430 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 431 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 432 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 433 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 434 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 435 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 436 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 437 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 438 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 439 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 440 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 441 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 442 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 443 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 444 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 445 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 446 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 447 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 448 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 449 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 450 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 451 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 452 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 453 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 454 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 455 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 456 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 457 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 458 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 459 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 460 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 461 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 462 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 463 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 464 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 465 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 466 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 467 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 468 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 469 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 470 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 471 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 472 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 473 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 474 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 475 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 476 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 477 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 478 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 479 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 480 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 481 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 482 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 483 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 484 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 485 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 486 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 487 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 488 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 489 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 490 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 491 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 492 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 493 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 494 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 495 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 496 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 497 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 498 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 499 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 500 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 501 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 502 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 503 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 504 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 505 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 506 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 507 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 508 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 509 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 510 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 877 |
| 511 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 512 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 513 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 514 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 515 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 516 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 517 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 518 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 519 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 520 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 521 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 522 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 523 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 524 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 525 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 526 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 527 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 528 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 529 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 530 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 531 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 532 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 533 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 534 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 535 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 536 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 537 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 538 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 539 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 540 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 541 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 542 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 543 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 544 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 545 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 546 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 547 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 548 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 549 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 550 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 551 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 552 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 553 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 554 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 555 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 556 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 557 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 558 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 559 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 560 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 561 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 562 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 563 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 564 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 565 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 566 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 567 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 568 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 569 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 570 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 571 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 572 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 573 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 574 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 575 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 576 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 577 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 578 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 579 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 580 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 581 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 582 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 583 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 584 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 585 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 586 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 587 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 588 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 589 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 590 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 591 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 592 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 593 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 594 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 595 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 596 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 597 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 598 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 599 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 600 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 601 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 602 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 603 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 604 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 605 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 606 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 607 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 608 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 609 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 610 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzale | TX | U. Exploration U site | 977 |
| 611 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 612 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 613 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 614 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 615 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 616 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 617 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 618 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 619 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 620 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 621 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 622 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 623 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 624 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 625 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 626 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 627 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 628 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 629 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 630 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 631 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 632 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 633 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 634 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 635 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 636 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 637 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 638 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 639 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 640 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 641 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 642 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 643 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 644 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 645 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 646 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 647 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 648 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 649 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 650 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 651 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 652 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 653 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 654 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 655 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 656 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 657 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 658 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 659 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 660 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 661 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 662 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 663 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 664 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 665 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 666 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 667 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 668 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 669 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 670 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 671 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 672 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 673 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 674 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 675 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 676 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 677 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 678 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 679 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 680 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 681 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 682 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 683 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 684 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 685 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 686 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 687 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 688 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 689 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 690 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 691 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 692 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 693 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 694 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 695 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 696 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 697 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 698 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 699 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 700 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 701 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 702 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 703 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 704 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 705 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 706 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 707 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 708 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 709 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 710 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 711 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 712 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 713 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 714 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 715 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 716 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 717 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 718 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 719 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 720 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 721 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 722 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 723 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 724 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 725 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 726 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 727 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 728 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 729 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 730 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 731 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 732 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 733 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 734 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 735 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 736 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 737 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 738 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 739 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 740 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 741 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 742 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 743 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 744 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 745 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 746 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 747 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 748 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 749 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 750 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 751 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 752 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 753 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 754 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 755 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 756 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 757 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 758 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 759 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 760 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 761 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 762 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 763 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 764 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 765 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 766 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 767 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 768 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 769 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 770 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 771 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 772 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 773 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 774 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 775 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 776 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 777 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 778 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 779 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 780 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 781 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 782 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 783 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 784 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 785 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 786 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 787 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 788 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 789 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 790 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 791 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 792 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 793 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 794 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 795 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 796 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 797 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 798 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 799 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 800 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 801 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 802 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 803 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 804 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 805 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 806 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 807 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 808 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 809 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 810 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 811 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 812 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 813 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 814 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 815 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 816 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 817 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 818 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 819 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 820 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 821 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 822 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 823 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 824 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 825 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 826 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 827 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 828 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 829 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 830 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 831 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 832 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 833 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 834 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 835 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 836 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 837 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 838 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 839 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 840 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 841 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 842 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 843 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 844 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 845 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 846 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 847 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 848 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 849 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 850 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 851 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 852 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 853 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 854 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 855 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 856 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 857 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 858 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 859 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 860 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 861 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 862 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 863 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 864 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 865 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 866 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 867 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 868 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 869 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 870 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 871 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 872 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 873 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 874 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 875 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 876 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 877 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 878 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 879 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 880 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 881 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 882 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 883 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 884 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 885 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 886 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 887 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 888 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 889 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 890 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 891 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 892 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 893 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 894 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 895 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 896 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 897 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 898 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 899 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 900 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 901 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 902 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 903 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 904 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 905 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 906 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 907 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 908 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 909 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 910 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 911 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 912 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 913 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 914 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 915 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 916 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 917 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 918 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 919 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 920 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 921 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 922 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 923 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 924 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 925 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 926 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 927 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 928 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 929 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 930 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 931 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 932 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 933 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 934 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 935 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 936 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 937 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 938 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 939 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 940 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 941 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 942 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 943 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 944 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 945 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 946 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 947 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 948 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 949 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 950 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 951 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 952 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 953 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 954 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 955 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 956 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 957 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 958 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 959 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 960 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 961 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 962 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 963 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 964 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 965 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 966 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 967 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 968 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 969 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 970 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 971 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 972 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 973 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 974 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 975 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 976 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 977 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 978 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 979 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, A | AL | U. Disposal facility | 1348 |
| 980 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 981 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 982 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 983 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los An | CA | U. Disposal facility | 1352 |
| 984 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 985 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 986 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola,  FL | FL | U. Disposal facility | 1358 |
| 987 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 988 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 989 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 990 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 991 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 992 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 993 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 994 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 995 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 996 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 997 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 998 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 999 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1000 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1001 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1002 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1003 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1004 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1005 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1006 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1007 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1008 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1009 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1010 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1011 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1012 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1013 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1014 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1015 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Be | NV | U. Disposal facility | 1395 |
| 1016 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1017 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1018 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1019 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1020 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahom | OK | U. Disposal facility | 1402 |
| 1021 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, O | OK | U. Disposal facility | 1403 |
| 1022 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1023 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, P | PA | U. Disposal facility | 1405 |
| 1024 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1025 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewet | PA | U. Disposal facility | 1407 |
| 1026 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1027 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1028 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1029 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1030 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas ( | TX | U. Disposal facility | 1415 |
| 1031 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 Wes | UT | U. Disposal facility | 1417 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1032 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1033 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1034 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1035 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1036 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1037 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1038 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1039 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1040 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1041 | Birmingham 102 | 606 Birmingham - Bessemer Super High\ | AL | U. Service Station | 1427 |
| 1042 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, A | AL | U. Service Station | 1428 |
| 1043 | Birmingham 2 | 5501 First Avenue South, Birmingham, Al | AL | U. Service Station | 1429 |
| 1044 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1045 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, | AL | U. Service Station | 1431 |
| 1046 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1047 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1048 | Birmingham 67 | Third Avenue and 9th Street, Birmingham | AL | U. Service Station | 1434 |
| 1049 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1050 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1051 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1052 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1053 | Birmingham 84 | 6525 Third Avenue North, Birmingham, A | AL | U. Service Station | 1439 |
| 1054 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, A | AL | U. Service Station | 1440 |
| 1055 | | 301 Oporto Madrid Boulevard, Birmingha | AL | U. Service Station | 1441 |
| 1056 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingh | AL | U. Service Station | 1442 |
| 1057 | Blountsville 109 | State Highway 79 & US Highway 231, Blo | AL | U. Service Station | 1443 |
| 1058 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1059 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1060 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1061 | Center Point 86 | 1837 Center Point Road, Center Point, Al | AL | U. Service Station | 1447 |
| 1062 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1063 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1064 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1065 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1066 | Gadsden | 1734 Rainbrow Drive (also known as 172 | AL | U. Service Station | 1452 |
| 1067 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsde | AL | U. Service Station | 1453 |
| 1068 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1069 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1070 | Gadsden 99 | Forrest Avenue and First Street, Gadsden | AL | U. Service Station | 1456 |
| 1071 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1072 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1073 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1074 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1075 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1076 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1077 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1078 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1079 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1080 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1081 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1082 | | 1302 Bankhead Highway  69 S, Huntsville | AL | U. Service Station | 1468 |
| 1083 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1084 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jaspe | AL | U. Service Station | 1470 |
| 1085 | Jasper 7063 | Highway 69 South & 13th Avenue, Jaspe | AL | U. Service Station | 1471 |
| 1086 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1087 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1088 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1089 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1090 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1091 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1092 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1093 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1094 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1095 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1096 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1097 | Montgomery K-15 | 570 South Decatur Street, Montgomery, A | AL | U. Service Station | 1483 |
| 1098 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1099 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1100 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1101 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1102 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1103 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro | AL | U. Service Station | 1489 |
| 1104 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1105 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1106 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1107 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1108 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1109 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross F | AL | U. Service Station | 1495 |
| 1110 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1111 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1112 | Pelham 89 | US Highway 31 South of Birmingham, Pe | AL | U. Service Station | 1498 |
| 1113 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1114 | Piedmont 107 | State Highway 74 and US 278, Piedmont | AL | U. Service Station | 1500 |
| 1115 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1116 | Prattville 18 | Highway 31 and Alabama River, Prattville | AL | U. Service Station | 1502 |
| 1117 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1118 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1119 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1120 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1121 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1122 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1123 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1124 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1125 | Sheffield 112 | Montgomery Avenue and Cohen Street, S | AL | U. Service Station | 1511 |
| 1126 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1127 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1128 | Somerville 111 | Decatur-Arab Road (Highway 67), Somer | AL | U. Service Station | 1514 |
| 1129 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1130 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1131 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant Cou | AL | U. Service Station | 1517 |
| 1132 | Tuscaloosa 12 | Greensboro Avenue and Second Street, T | AL | U. Service Station | 1518 |
| 1133 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1134 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1135 | Wetempka K-8 | 14 miles east of Montgomery on Highway | AL | U. Service Station | 1521 |
| 1136 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1137 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1138 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1139 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1140 | Blytheville 1 | 1000 South Division Street, Blytheville, Al | AR | U. Service Station | 1526 |
| 1141 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1142 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1143 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1144 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1145 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1146 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1147 | Fayetteville 2 | 1236 South School Street, Fayetteville, A | AR | U. Service Station | 1533 |
| 1148 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1149 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1150 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1151 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1152 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1153 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1154 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1155 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1156 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1157 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxi | AR | U. Service Station | 1543 |
| 1158 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1159 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1160 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1161 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1162 | Little Rock 44 | West 12th Street and South Hayes, Little | AR | U. Service Station | 1548 |
| 1163 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1164 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1165 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1166 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1167 | North Little Rock 3 | 4600 East Broadway, North Little Rock, A | AR | U. Service Station | 1553 |
| 1168 | North Little Rock 4 | 224 East Broadway, North Little Rock, AF | AR | U. Service Station | 1554 |
| 1169 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pir | AR | U. Service Station | 1555 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1170 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine | AR | U. Service Station | 1556 |
| 1171 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1172 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1173 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1174 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1175 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1176 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1177 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1178 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1179 | Springdale 1 | 930 South Thompson Street, Springdale, | AR | U. Service Station | 1565 |
| 1180 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1181 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, | FL | U. Service Station | 1567 |
| 1182 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1183 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach | FL | U. Service Station | 1569 |
| 1184 | Clearwater 63 | US Alternate Route 19 and Howard Cour | FL | U. Service Station | 1570 |
| 1185 | Crystal River 44 | Eastside US Highway 19, Crystal River, F | FL | U. Service Station | 1571 |
| 1186 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, F | FL | U. Service Station | 1572 |
| 1187 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton | FL | U. Service Station | 1573 |
| 1188 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1189 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1190 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, | FL | U. Service Station | 1576 |
| 1191 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1192 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1193 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1194 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1195 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1196 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1197 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonvi | FL | U. Service Station | 1583 |
| 1198 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1199 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, | FL | U. Service Station | 1585 |
| 1200 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, | FL | U. Service Station | 1586 |
| 1201 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Wort | FL | U. Service Station | 1587 |
| 1202 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1203 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1204 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, | FL | U. Service Station | 1590 |
| 1205 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1206 | Melbourne 29 | 2300 New Haven Street and Acacia Drive | FL | U. Service Station | 1592 |
| 1207 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Islan | FL | U. Service Station | 1593 |
| 1208 | Ocala Power 52 | US Highway Interstate 75 & State Route | FL | U. Service Station | 1594 |
| 1209 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1210 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1211 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1212 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1213 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1214 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama | FL | U. Service Station | 1600 |
| 1215 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1216 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1217 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1218 | St Augustine 56 | Green Acres Road & S. Highway 16, St. | FL | U. Service Station | 1604 |
| 1219 | Tallahassee 38 | 1080 West Tennessee Street, Tallahasse | FL | U. Service Station | 1605 |
| 1220 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, | FL | U. Service Station | 1606 |
| 1221 | Tampa 59 | 3337 South West Shore Boulevard, Tamp | FL | U. Service Station | 1607 |
| 1222 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1223 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1224 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West F | FL | U. Service Station | 1610 |
| 1225 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1226 | Albany 47 | 1300 North Slappey Boulevard, Albany, G | GA | U. Service Station | 1612 |
| 1227 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1228 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1229 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1230 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1231 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1232 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1233 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1234 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1235 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1236 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1237 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1238 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1239 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1240 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1241 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1242 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1243 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1244 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1245 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1246 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1247 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1248 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1249 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1250 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1251 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1252 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1253 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1254 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1255 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1256 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1257 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1258 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1259 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1260 | College Park 137 | 2086 Roosevelt Highway, College Park, ( | GA | U. Service Station | 1646 |
| 1261 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1262 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1263 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1264 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1265 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1266 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1267 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1268 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1269 | Eatonton | Oak Street & South Madison, Eatonton, ( | GA | U. Service Station | 1655 |
| 1270 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1271 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flipp | GA | U. Service Station | 1657 |
| 1272 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1273 | Fort Valley 9 | Macon and Church Streets, Fort Valley, ( | GA | U. Service Station | 1659 |
| 1274 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1275 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1276 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1277 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1278 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1279 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1280 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1281 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, | GA | U. Service Station | 1667 |
| 1282 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1283 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1284 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1285 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1286 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1287 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1288 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1289 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1290 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1291 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1292 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1293 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1294 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1295 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1296 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1297 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1298 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1299 | Macon 50 | 727 Emery Highway & Fort Hill Road, Ma | GA | U. Service Station | 1685 |
| 1300 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1301 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1302 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1303 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1304 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, ( | GA | U. Service Station | 1690 |
| 1305 | Moultrie 16 | West Central & First Street, S.W., Moultri | GA | U. Service Station | 1691 |
| 1306 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scott: | GA | U. Service Station | 1692 |
| 1307 | Statesboro 7 | Savannah and Vine Streets, Statesboro, ( | GA | U. Service Station | 1693 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1308 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1309 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1310 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1311 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1312 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1313 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1314 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1315 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1316 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1317 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1318 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1319 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1320 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1321 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1322 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1323 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1324 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1325 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1326 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1327 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1328 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1329 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1330 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1331 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1332 | Des Moines 11 | 2110 West Army Post Road, Des Moines | IA | U. Service Station | 1718 |
| 1333 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1334 | Des Moines 13 | 4675 North Second Avenue, Des Moines, | IA | U. Service Station | 1720 |
| 1335 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1336 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1337 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1338 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1339 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1340 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1341 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1342 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1343 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1344 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1345 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1346 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des | IA | U. Service Station | 1732 |
| 1347 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Mo | IA | U. Service Station | 1733 |
| 1348 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1349 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1350 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge | IA | U. Service Station | 1736 |
| 1351 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge | IA | U. Service Station | 1737 |
| 1352 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1353 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1354 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1355 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1356 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1357 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1358 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1359 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1360 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1361 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1362 | Mason City 1 | North Federal and 13t Street, Mason City | IA | U. Service Station | 1748 |
| 1363 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1364 | | 802 West Washington Street, Mt. Pleasar | IA | U. Service Station | 1750 |
| 1365 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1366 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1367 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1368 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1369 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1370 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1371 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1372 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1373 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1374 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1375 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1376 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1377 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1378 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1379 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1380 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1381 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1382 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1383 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1384 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1385 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1386 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1387 | Chicago Office Space | Rms 2047-48 McCormick Building, Chica | IL | U. Service Station | 1773 |
| 1388 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1389 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1390 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1391 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1392 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1393 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1394 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1395 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1396 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1397 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1398 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1399 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1400 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1401 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1402 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1403 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1404 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1405 | Harrisburg 1 | NW/C Commercial and Church Streets, H | IL | U. Service Station | 1791 |
| 1406 | Hoopeston 1 | West Main Street and South Sixth Avenu | IL | U. Service Station | 1792 |
| 1407 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1408 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1409 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1410 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1411 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1412 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1413 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1414 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1415 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1416 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, Il | IL | U. Service Station | 1802 |
| 1417 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1418 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1419 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1420 | Morrison 1 | US Highway 30, North Route, Morrison, I | IL | U. Service Station | 1806 |
| 1421 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1422 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1423 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1424 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1425 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1426 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1427 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1428 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1429 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1430 | Rochelle 1 | US Highway 51, North of Rochelle, Roche | IL | U. Service Station | 1816 |
| 1431 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1432 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1433 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1434 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1435 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1436 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1437 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1438 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1439 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1440 | Streator 1 | Bridge Street and Bloomington, Streator, | IL | U. Service Station | 1826 |
| 1441 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1442 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, | IL | U. Service Station | 1828 |
| 1443 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1444 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route | IL | U. Service Station | 1830 |
| 1445 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1446 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1447 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1448 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1449 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1450 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1451 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1452 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1453 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1454 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1455 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1456 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, I | IN | U. Service Station | 1842 |
| 1457 | Indianapolis 2 | 4951 South Madison Avenue, Indianapoli | IN | U. Service Station | 1843 |
| 1458 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1459 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1460 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1461 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis | IN | U. Service Station | 1847 |
| 1462 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1463 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1464 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1465 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1466 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1467 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1468 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1469 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1470 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1471 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1472 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1473 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1474 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1475 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1476 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1477 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1478 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1479 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1480 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1481 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1482 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1483 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1484 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1485 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryva | KS | U. Service Station | 1871 |
| 1486 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1487 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1488 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1489 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, H | KS | U. Service Station | 1875 |
| 1490 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1491 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1492 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1493 | Garden City | NE/C 11th and Kansas Street, Garden Ci | KS | U. Service Station | 1879 |
| 1494 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1495 | Haysville 1 | NW/C North Main and Grand Avenue, Ha | KS | U. Service Station | 1881 |
| 1496 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1497 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1498 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1499 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1500 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1501 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1502 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1503 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1504 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, H | KS | U. Service Station | 1890 |
| 1505 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1506 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1507 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1508 | Oakley | US Highway 83 & Interstate 70, Oakley, H | KS | U. Service Station | 1894 |
| 1509 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1510 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1511 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1512 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1513 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1514 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, H | KS | U. Service Station | 1900 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1515 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1516 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1517 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1518 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1519 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1520 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1521 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1522 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1523 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1524 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1525 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1526 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1527 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1528 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1529 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1530 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1531 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1532 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1533 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1534 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, E | KY | U. Service Station | 1920 |
| 1535 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1536 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1537 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, | KY | U. Service Station | 1923 |
| 1538 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1539 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1540 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1541 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1542 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1543 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1544 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, | KY | U. Service Station | 1930 |
| 1545 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1546 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1547 | Louisville 150 | 619 Outer Loop and Nash Road, Louisvill | KY | U. Service Station | 1933 |
| 1548 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1549 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1550 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1551 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1552 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1553 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1554 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1555 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1556 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1557 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1558 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1559 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1560 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1561 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1562 | Somerset 8 | SE/C West Columbia and Mt. Vernon Stre | KY | U. Service Station | 1948 |
| 1563 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1564 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1565 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1566 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1567 | Bastrop 17 | West Madison and West Hickory, Bastrop | LA | U. Service Station | 1953 |
| 1568 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1569 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1570 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1571 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1572 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1573 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1574 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1575 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1576 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1577 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1578 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1579 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1580 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1581 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1582 | Ruston | East Georgia Avenue. & Monrovia Dr., Ru | LA | U. Service Station | 1968 |
| 1583 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1584 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1585 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1586 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1587 | Ada 1 | Park & West Main State Highway 200, Ad | MN | U. Service Station | 1973 |
| 1588 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1589 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1590 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, | MN | U. Service Station | 1976 |
| 1591 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1592 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1593 | | 8555 Lyndale Avenue South, Bloomington | MN | U. Service Station | 1979 |
| 1594 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1595 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1596 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1597 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1598 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1599 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1600 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1601 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1602 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, | MN | U. Service Station | 1988 |
| 1603 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1604 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1605 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, | MN | U. Service Station | 1991 |
| 1606 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, M | MN | U. Service Station | 1992 |
| 1607 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1608 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1609 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1610 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1611 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh | MN | U. Service Station | 1997 |
| 1612 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melro | MN | U. Service Station | 1998 |
| 1613 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, M | MN | U. Service Station | 1999 |
| 1614 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1615 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, N | MN | U. Service Station | 2001 |
| 1616 | | 520 Canton and Chippewa, Montevideo, | MN | U. Service Station | 2002 |
| 1617 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1618 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1619 | New Brightton | 590 Eighth Avenue, N.W., New Brighton, | MN | U. Service Station | 2005 |
| 1620 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1621 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1622 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1623 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1624 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1625 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, | MN | U. Service Station | 2011 |
| 1626 | Springfield 1 | Highway 14 /603 West Rock Street, Sprin | MN | U. Service Station | 2012 |
| 1627 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1628 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1629 | Walker | Minnesota Avenue and Sixth Street, Walk | MN | U. Service Station | 2015 |
| 1630 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1631 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1632 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1633 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1634 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1635 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1636 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1637 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1638 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Clay | MO | U. Service Station | 2024 |
| 1639 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1640 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1641 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, | MO | U. Service Station | 2027 |
| 1642 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1643 | Fulton 1 | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1644 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1645 | Hazelwood 14 | 47 Village Square Shopping Center, Haze | MO | U. Service Station | 2031 |
| 1646 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Ho | MO | U. Service Station | 2032 |
| 1647 | Independence 1 | 9300 East 24 Highway, Independence, M | MO | U. Service Station | 2033 |
| 1648 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 1649 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 1650 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 1651 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 1652 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1653 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 1654 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 1655 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 1656 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 1657 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 1658 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 1659 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 1660 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 1661 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 1662 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 1663 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 1664 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 1665 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 1666 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 1667 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 1668 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 1669 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 1670 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 1671 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 1672 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 1673 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 1674 | Gulfport 5 | NW/C Broad & West Railroad Street, Gul | MS | U. Service Station | 2060 |
| 1675 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 1676 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 1677 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 1678 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 1679 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 1680 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 1681 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 1682 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 1683 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 1684 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 1685 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 1686 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 1687 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 1688 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 1689 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 1690 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 1691 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 1692 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 1693 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 1694 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 1695 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 1696 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeto | ND | U. Service Station | 2082 |
| 1697 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 1698 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 1699 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 1700 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 1701 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 1702 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 1703 | Fremont 2 | SE/C 23rd  & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 1704 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 1705 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 1706 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 1707 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 1708 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, C | NE | U. Service Station | 2094 |
| 1709 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 1710 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 1711 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 1712 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 1713 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 1714 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 1715 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 1716 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 1717 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Oma | NE | U. Service Station | 2103 |
| 1718 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 1719 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 1720 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South | NE | U. Service Station | 2106 |
| 1721 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, N | NE | U. Service Station | 2107 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1722 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque | NM | U. Service Station | 2108 |
| 1723 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquer | NM | U. Service Station | 2109 |
| 1724 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, | NM | U. Service Station | 2110 |
| 1725 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 1726 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 1727 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, ( | NM | U. Service Station | 2113 |
| 1728 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 1729 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, N | NM | U. Service Station | 2115 |
| 1730 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 1731 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 1732 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 1733 | Ada 4 | Cradduck Road and Highway 99, Ada, Ol | OK | U. Service Station | 2119 |
| 1734 | Allen 1 | Bulk and Service Station & Tourist Court, | OK | U. Service Station | 2120 |
| 1735 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 1736 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 1737 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 1738 | Anadarko 2 | SW/C South Mission & Kentucky, Anadar | OK | U. Service Station | 2124 |
| 1739 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 1740 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 1741 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 1742 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, C | OK | U. Service Station | 2128 |
| 1743 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 1744 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 1745 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 1746 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 1747 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 1748 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 1749 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 1750 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 1751 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 1752 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 1753 | Broken Bow 1 | West First and Park Drive, Broken Bow, ( | OK | U. Service Station | 2139 |
| 1754 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 1755 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 1756 | Chandler 1 | Cleveland Street and US Highway 66, Ch | OK | U. Service Station | 2142 |
| 1757 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 1758 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 1759 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, ( | OK | U. Service Station | 2145 |
| 1760 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 1761 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 1762 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 1763 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 1764 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 1765 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 1766 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 1767 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 1768 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 1769 | | 1348 Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 1770 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 1771 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 1772 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 1773 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 1774 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 1775 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Wash | OK | U. Service Station | 2161 |
| 1776 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 1777 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 1778 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 1779 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 1780 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 1781 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 1782 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 1783 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 1784 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 1785 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 1786 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 1787 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 1788 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 1789 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 1790 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1791 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 1792 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 1793 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 1794 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 1795 | Eufaula 2 | State Highway 9 and US 69 Service Road | OK | U. Service Station | 2181 |
| 1796 | Fairland | NW/C Connor and Main Street, Fairland, | OK | U. Service Station | 2182 |
| 1797 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 1798 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 1799 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 1800 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 1801 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 1802 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 1803 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 1804 | Henryetta 2 | SW/C East Main and F Streets, Henryetta | OK | U. Service Station | 2190 |
| 1805 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 1806 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenv | OK | U. Service Station | 2192 |
| 1807 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 1808 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 1809 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 1810 | Keota 1 | 2 miles East of Keota on State Highway 9 | OK | U. Service Station | 2196 |
| 1811 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 1812 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Ave | OK | U. Service Station | 2198 |
| 1813 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 1814 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 1815 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 1816 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 1817 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 1818 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 1819 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 1820 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 1821 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 1822 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 1823 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 1824 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Mid | OK | U. Service Station | 2210 |
| 1825 | Midwest City | SE 29th  street & Sooner road, Midwest C | OK | U. Service Station | 2211 |
| 1826 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest C | OK | U. Service Station | 2212 |
| 1827 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, C | OK | U. Service Station | 2213 |
| 1828 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, | OK | U. Service Station | 2214 |
| 1829 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, | OK | U. Service Station | 2215 |
| 1830 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 1831 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 1832 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 1833 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 1834 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 1835 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 1836 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, | OK | U. Service Station | 2222 |
| 1837 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 1838 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 1839 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 1840 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 1841 | Muskogee 9 | SW/C Shawnee and North 17th Street, M | OK | U. Service Station | 2227 |
| 1842 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 1843 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang | OK | U. Service Station | 2229 |
| 1844 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustan | OK | U. Service Station | 2230 |
| 1845 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Must | OK | U. Service Station | 2231 |
| 1846 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 1847 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 1848 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 1849 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 1850 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 1851 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 1852 | Norman 3 | Robinson Street & Berry Street, Norman, | OK | U. Service Station | 2238 |
| 1853 | Norman 4 | NW/C New State Highway 9 & Douglas, N | OK | U. Service Station | 2239 |
| 1854 | Norman 5 | SW/C SE 19th and Midwest Blvd, Normal | OK | U. Service Station | 2240 |
| 1855 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, N | OK | U. Service Station | 2241 |
| 1856 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 1857 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 1858 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 1859 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1860 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 1861 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 1862 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 1863 | | 5400 Martin luther King, Oklahoma City, ( | OK | U. Service Station | 2249 |
| 1864 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 1865 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma | OK | U. Service Station | 2251 |
| 1866 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahc | OK | U. Service Station | 2252 |
| 1867 | Billboard | SE/C West Reno and Meridian, Oklahom: | OK | U. Service Station | 2253 |
| 1868 | Billboard | SE/C S.W. 59th & May, Oklahoma City, C | OK | U. Service Station | 2254 |
| 1869 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma C | OK | U. Service Station | 2255 |
| 1870 | midwest city #3 | 2917 south douglas avenue, Oklahoma C | OK | U. Service Station | 2256 |
| 1871 | Oklahoma City | 10830 N. May avenue, Oklahoma City, O | OK | U. Service Station | 2257 |
| 1872 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 1873 | Oklahoma City | 122nd street & MacArthur blvd, Oklahom | OK | U. Service Station | 2259 |
| 1874 | Oklahoma City | 122nd street & Rockwell avenue, Oklahor | OK | U. Service Station | 2260 |
| 1875 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 1876 | Oklahoma City | 23rd street & Portland avenue, Oklahoma | OK | U. Service Station | 2262 |
| 1877 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma | OK | U. Service Station | 2263 |
| 1878 | | 2412 SW 29th Street (Agnew), Oklahoma | OK | U. Service Station | 2264 |
| 1879 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 1880 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 1881 | Oklahoma City | 36th street & May avenue, Oklahoma City | OK | U. Service Station | 2267 |
| 1882 | Oklahoma City | 36th street & Santa Fe avenue, Oklahom: | OK | U. Service Station | 2268 |
| 1883 | Oklahoma City | 3701 S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 1884 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma | OK | U. Service Station | 2270 |
| 1885 | Oklahoma City | 5101 N. Western avenue, Oklahoma City | OK | U. Service Station | 2271 |
| 1886 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 1887 | Oklahoma City | 63rd street & May avenue, Oklahoma City | OK | U. Service Station | 2273 |
| 1888 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma | OK | U. Service Station | 2274 |
| 1889 | Oklahoma City | 89th street & S. Pennsylvania avenue, Ok | OK | U. Service Station | 2275 |
| 1890 | Oklahoma City | N. Council road & W. Hefner road, Oklahc | OK | U. Service Station | 2276 |
| 1891 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Okla | OK | U. Service Station | 2277 |
| 1892 | Oklahoma City | w. Reno avenue & s. Meridian street, Okl | OK | U. Service Station | 2278 |
| 1893 | Oklahoma City | SW 59th street & May avenue, Oklahoma | OK | U. Service Station | 2279 |
| 1894 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, C | OK | U. Service Station | 2280 |
| 1895 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, | OK | U. Service Station | 2281 |
| 1896 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma | OK | U. Service Station | 2282 |
| 1897 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, | OK | U. Service Station | 2283 |
| 1898 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma Ci | OK | U. Service Station | 2284 |
| 1899 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma Cit | OK | U. Service Station | 2285 |
| 1900 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma ( | OK | U. Service Station | 2286 |
| 1901 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma Cit | OK | U. Service Station | 2287 |
| 1902 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma Ci | OK | U. Service Station | 2288 |
| 1903 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, Ol | OK | U. Service Station | 2289 |
| 1904 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma C | OK | U. Service Station | 2290 |
| 1905 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 1906 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 1907 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Okla | OK | U. Service Station | 2293 |
| 1908 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City | OK | U. Service Station | 2294 |
| 1909 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, | OK | U. Service Station | 2295 |
| 1910 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma C | OK | U. Service Station | 2296 |
| 1911 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 1912 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City | OK | U. Service Station | 2298 |
| 1913 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City | OK | U. Service Station | 2299 |
| 1914 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, | OK | U. Service Station | 2300 |
| 1915 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 1916 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 1917 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, O | OK | U. Service Station | 2303 |
| 1918 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma ( | OK | U. Service Station | 2304 |
| 1919 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 1920 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 1921 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 1922 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, O | OK | U. Service Station | 2308 |
| 1923 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, | OK | U. Service Station | 2309 |
| 1924 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 1925 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 1926 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 1927 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 1928 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, O | OK | U. Service Station | 2314 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1929 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 1930 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 1931 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 1932 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, O | OK | U. Service Station | 2318 |
| 1933 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 1934 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 1935 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 1936 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 1937 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Okla | OK | U. Service Station | 2323 |
| 1938 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 1939 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma C | OK | U. Service Station | 2325 |
| 1940 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 1941 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, O | OK | U. Service Station | 2327 |
| 1942 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklal | OK | U. Service Station | 2328 |
| 1943 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, ( | OK | U. Service Station | 2329 |
| 1944 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City | OK | U. Service Station | 2330 |
| 1945 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Ol | OK | U. Service Station | 2331 |
| 1946 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 1947 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 1948 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, | OK | U. Service Station | 2334 |
| 1949 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 1950 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 1951 | | SW/C NE 23rd & Kelley, Oklahoma City, ( | OK | U. Service Station | 2337 |
| 1952 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma Ci | OK | U. Service Station | 2338 |
| 1953 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, O | OK | U. Service Station | 2339 |
| 1954 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 1955 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 1956 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, | OK | U. Service Station | 2342 |
| 1957 | Oklahoma City 61 | Hefner Road and Broadway Extension, O | OK | U. Service Station | 2343 |
| 1958 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, C | OK | U. Service Station | 2344 |
| 1959 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 1960 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 1961 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma Ci | OK | U. Service Station | 2347 |
| 1962 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 1963 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 1964 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, C | OK | U. Service Station | 2350 |
| 1965 | Oklahoma City 72 | Styll Road and Northwest Highway., Okla | OK | U. Service Station | 2351 |
| 1966 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 1967 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, O | OK | U. Service Station | 2353 |
| 1968 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahom | OK | U. Service Station | 2354 |
| 1969 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma Ci | OK | U. Service Station | 2355 |
| 1970 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, ( | OK | U. Service Station | 2356 |
| 1971 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 1972 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 1973 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklal | OK | U. Service Station | 2359 |
| 1974 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklaho | OK | U. Service Station | 2360 |
| 1975 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma | OK | U. Service Station | 2361 |
| 1976 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 1977 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahor | OK | U. Service Station | 2363 |
| 1978 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma | OK | U. Service Station | 2364 |
| 1979 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 1980 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City | OK | U. Service Station | 2366 |
| 1981 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma Ci | OK | U. Service Station | 2367 |
| 1982 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma | OK | U. Service Station | 2368 |
| 1983 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, | OK | U. Service Station | 2369 |
| 1984 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma | OK | U. Service Station | 2370 |
| 1985 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahon | OK | U. Service Station | 2371 |
| 1986 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Okla | OK | U. Service Station | 2372 |
| 1987 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 1988 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, | OK | U. Service Station | 2374 |
| 1989 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklaho | OK | U. Service Station | 2375 |
| 1990 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 1991 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND A\ | OK | U. Service Station | 2377 |
| 1992 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 1993 | Oklahoma City 100 | W. side of S. Western near 93rd Street, C | OK | U. Service Station | 2379 |
| 1994 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, ( | OK | U. Service Station | 2380 |
| 1995 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma C | OK | U. Service Station | 2381 |
| 1996 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 1997 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, ( | OK | U. Service Station | 2383 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1998 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee | OK | U. Service Station | 2384 |
| 1999 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2000 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2001 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2002 | Pawnee County | Fee 86 Arkansas River Property, Pawnee | OK | U. Service Station | 2388 |
| 2003 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2004 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2005 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2006 | Ponca City 1 | South 4th Street and East South Avenue, | OK | U. Service Station | 2392 |
| 2007 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2008 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2009 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2010 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2011 | Poteau Bulk Station | East Dewey and KCS right-of-way, Potea | OK | U. Service Station | 2397 |
| 2012 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2013 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2014 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2015 | Rush Springs 1 | West Side U.S. Highway 81, Rush Spring | OK | U. Service Station | 2401 |
| 2016 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2017 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2018 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2019 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2020 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2021 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2022 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, C | OK | U. Service Station | 2408 |
| 2023 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2024 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2025 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2026 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2027 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, C | OK | U. Service Station | 2413 |
| 2028 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2029 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishoming | OK | U. Service Station | 2415 |
| 2030 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2031 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2032 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2033 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2034 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2035 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2036 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2037 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2038 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2039 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2040 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2041 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2042 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2043 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2044 | Tulsa 24 | Southwest Boulevard and West 45 Street | OK | U. Service Station | 2430 |
| 2045 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2046 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2047 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2048 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2049 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2050 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2051 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2052 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2053 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2054 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2055 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2056 | Vian 1 | IH 40 and Lake Road Interchange, Vian, | OK | U. Service Station | 2442 |
| 2057 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2058 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, O | OK | U. Service Station | 2444 |
| 2059 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2060 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2061 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood | OK | U. Service Station | 2447 |
| 2062 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnew | OK | U. Service Station | 2448 |
| 2063 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood | OK | U. Service Station | 2449 |
| 2064 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2065 | Yukon | S. Cornwell drive & W. VandAment avenu | OK | U. Service Station | 2451 |
| 2066 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, O | OK | U. Service Station | 2452 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2067 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2068 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2069 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2070 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2071 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2072 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2073 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2074 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2075 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2076 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webst | SD | U. Service Station | 2462 |
| 2077 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bris | TN | U. Service Station | 2463 |
| 2078 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2079 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2080 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2081 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2082 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2083 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2084 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2085 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Driv | TN | U. Service Station | 2471 |
| 2086 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2087 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2088 | Donelson 31 | 3202 Lebanon Road at Central Pike, Don | TN | U. Service Station | 2474 |
| 2089 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, | TN | U. Service Station | 2475 |
| 2090 | Elizabethton 2143 | State Highway 91 & US Highway 31, Eliza | TN | U. Service Station | 2476 |
| 2091 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2092 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2093 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2094 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2095 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2096 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2097 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2098 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2099 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2100 | Johnson City 14 | New Jonesboro Highway, Johnson City, T | TN | U. Service Station | 2486 |
| 2101 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2102 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2103 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2104 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd | TN | U. Service Station | 2490 |
| 2105 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2106 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2107 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2108 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2109 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2110 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2111 | Madison 22 | Gallatin Road and Hall's Lane, Madison, | TN | U. Service Station | 2497 |
| 2112 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2113 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2114 | McMinnville 118 | 603 North Chancery Street, McMinnville, | TN | U. Service Station | 2500 |
| 2115 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2116 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2117 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2118 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2119 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2120 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2121 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2122 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park | TN | U. Service Station | 2508 |
| 2123 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2124 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, | TN | U. Service Station | 2510 |
| 2125 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2126 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2127 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2128 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2129 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2130 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2131 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2132 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2133 | Nashville 39 | Charlotte Pike and Morrow Road, Nashvil | TN | U. Service Station | 2519 |
| 2134 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2135 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2136 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2137 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2138 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2139 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2140 | Shelbyville 121 | SW/C North Main and West Cedar, Shelb | TN | U. Service Station | 2526 |
| 2141 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2142 | Tullahoma | South Anderson & Volney Streets, Tullah | TN | U. Service Station | 2528 |
| 2143 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2144 | Amarillo 2 | SE/C 50th Street and Western Avenue, A | TX | U. Service Station | 2530 |
| 2145 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2146 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2147 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2148 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2149 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2150 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2151 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2152 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2153 | | 4500 E 14th & Boca Chica, Brownsville, T | TX | U. Service Station | 2539 |
| 2154 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2155 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2156 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2157 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2158 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2159 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2160 | Conway 1 | SE/C I-40 & State Highway 15, Conway, | TX | U. Service Station | 2546 |
| 2161 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2162 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2163 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2164 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2165 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2166 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2167 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2168 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2169 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2170 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2171 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2172 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2173 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2174 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2175 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2176 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2177 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2178 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2179 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2180 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2181 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2182 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2183 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2184 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2185 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2186 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2187 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2188 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2189 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2190 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2191 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2192 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2193 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2194 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2195 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2196 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2197 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2198 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, H | TX | U. Service Station | 2584 |
| 2199 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2200 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2201 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2202 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2203 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2204 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2205 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2206 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2207 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2208 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2209 | Houston 63 | 6330 South Martin Luther King Boulevard | TX | U. Service Station | 2595 |
| 2210 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2211 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2212 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2213 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2214 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2215 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2216 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2217 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2218 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2219 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2220 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2221 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2222 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, T | TX | U. Service Station | 2608 |
| 2223 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2224 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2225 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2226 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2227 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2228 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2229 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2230 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2231 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2232 | San Antonio 76 | 1815 South W.W. White Road, San Antor | TX | U. Service Station | 2618 |
| 2233 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2234 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2235 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2236 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2237 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2238 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2239 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2240 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2241 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Fa | TX | U. Service Station | 2627 |
| 2242 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, | TX | U. Service Station | 2628 |
| 2243 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2244 | Abbotsford | Spruce Street North of Soo R.R. Depot, A | WI | U. Service Station | 2630 |
| 2245 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2246 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2247 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2248 | Chippewa Falls | Woodward & Park Avenue, Chippewa Fa | WI | U. Service Station | 2634 |
| 2249 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, | WI | U. Service Station | 2635 |
| 2250 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, V | WI | U. Service Station | 2636 |
| 2251 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy | WI | U. Service Station | 2637 |
| 2252 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, | WI | U. Service Station | 2638 |
| 2253 | Fennimore | Lincoln Avenue & Warner Street, Fennim | WI | U. Service Station | 2639 |
| 2254 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinso | WI | U. Service Station | 2640 |
| 2255 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2256 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2257 | Janesville 2 | NW/C Sherman and N. Parker Drive, Jan | WI | U. Service Station | 2643 |
| 2258 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2259 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2260 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2261 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2262 | Madison Bulk Station | Seminole Highway near Madison, Madiso | WI | U. Service Station | 2648 |
| 2263 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinett | WI | U. Service Station | 2649 |
| 2264 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2265 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2266 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2267 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2268 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2269 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2270 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2271 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, | WI | U. Service Station | 2657 |
| 2272 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, V | WI | U. Service Station | 2658 |
| 2273 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2274 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2275 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2276 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2277 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2278 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2279 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2280 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2281 | Neillsville 1 | South Grand Avenue & West 5th Street, I | WI | U. Service Station | 2667 |
| 2282 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2283 | New Richmond | 447 N. Knowles Avenue, New Richmond, | WI | U. Service Station | 2669 |
| 2284 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, W | WI | U. Service Station | 2670 |
| 2285 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2286 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2287 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2288 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2289 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2290 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, | WI | U. Service Station | 2676 |
| 2291 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2292 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2293 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2294 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2295 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2296 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2297 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2298 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2299 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie I | WI | U. Service Station | 2685 |
| 2300 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwa | WI | U. Service Station | 2686 |
| 2301 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2302 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2303 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2304 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2305 | Waupaca | Badger & Jefferson Streets, Waupaca, W | WI | U. Service Station | 2691 |
| 2306 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2307 | Wausau 2 | Third Avenue & Callon Street, Wausau, V | WI | U. Service Station | 2693 |
| 2308 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2309 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2310 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific | WI | U. Service Station | 2696 |
| 2311 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2312 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2313 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2314 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2315 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2316 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2317 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2318 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2319 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2320 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2321 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2322 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2323 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2324 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2325 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2326 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2327 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2328 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2329 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2330 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2331 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2332 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2333 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2334 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2335 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2336 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2337 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2338 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2339 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2340 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of | AL | U. Other- Domestic | 2726 |
| 2341 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2342 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2343 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2344 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2345 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2346 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2347 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W | FL | U. Other- Domestic | 2734 |
| 2348 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2349 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2350 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2351 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2352 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2353 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2354 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2355 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard | LA | U. Other- Domestic | 2742 |
| 2356 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2357 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2358 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2359 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2360 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2361 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2362 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2363 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2364 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2365 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2366 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2367 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2368 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma | OK | U. Other- Domestic | 2756 |
| 2369 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma | OK | U. Other- Domestic | 2757 |
| 2370 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklaho | OK | U. Other- Domestic | 2758 |
| 2371 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, ( | OK | U. Other- Domestic | 2759 |
| 2372 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2373 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2374 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholso | TX | U. Other- Domestic | 2765 |
| 2375 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2376 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2377 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2378 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2379 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2380 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2381 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 6 - Sites with no United States Response Costs as of 11/28/2005** | | | | |
| 1 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery | 14 |
| 2 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery | 15 |
| 3 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 4 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 5 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 6 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 7 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 8 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 9 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 10 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 11 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 12 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 13 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 14 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 15 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 16 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 17 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 18 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 19 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 20 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 21 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 22 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant | 44 |
| 23 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium | 45 |
| 24 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese | 46 |
| 25 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 26 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 27 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 28 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 29 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 30 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 31 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 32 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 33 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 34 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 35 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 36 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 37 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 38 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 39 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 40 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 41 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 42 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 43 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 44 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 45 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 46 | Picketville | 5150 Picketville Rd., Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 47 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 48 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 49 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 50 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 51 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 52 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 53 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 54 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 55 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 56 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 57 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 58 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 59 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 60 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 61 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 62 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 63 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 64 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 65 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 66 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 67 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 68 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 69 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 70 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 71 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 72 | North Little Rock | NW/C & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 73 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 74 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 75 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 76 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 77 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 78 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 79 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 80 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 81 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 82 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 83 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 84 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 85 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 86 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 87 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 88 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 89 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 90 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 91 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 92 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 93 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 94 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 95 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 96 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 97 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 98 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 99 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 100 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 101 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 102 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 103 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 104 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 105 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 106 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 107 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 108 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 109 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 110 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 111 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 112 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 113 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 114 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 115 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 116 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 117 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 118 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 119 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 120 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 121 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 122 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 123 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 124 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 125 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 126 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 127 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 128 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 129 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 130 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 131 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 132 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 133 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 134 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 135 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 136 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 137 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 138 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 139 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 140 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 141 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 142 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 143 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 144 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 145 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 146 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 147 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 148 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 149 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 150 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 151 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 152 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 153 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 154 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 155 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 156 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 157 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 158 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 159 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 160 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 161 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 162 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 163 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 164 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 165 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 166 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 167 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 168 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 169 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 170 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 171 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 172 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 173 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 174 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 175 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 176 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 177 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 178 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 179 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 180 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 181 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 182 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 183 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 184 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 185 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 186 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 187 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 188 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 189 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 190 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 191 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 192 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 193 | Grafton  #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 194 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 195 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 196 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 197 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 198 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 199 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 200 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 201 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 202 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 203 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 204 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 205 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 206 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 207 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 208 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 209 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 210 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 211 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 212 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 213 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 214 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 215 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 216 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 217 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 218 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 219 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 220 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 221 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 222 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 223 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 224 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 225 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 226 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 227 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 228 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 229 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 230 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 231 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 232 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 233 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 234 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 235 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 236 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 237 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 238 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 239 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 240 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 241 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 242 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 243 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 244 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 245 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 246 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 247 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 248 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 249 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 250 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 251 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 252 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 253 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 254 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 255 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 256 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 257 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 258 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 259 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 260 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 261 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 262 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 263 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 264 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 265 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 266 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 267 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 268 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 269 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 270 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 271 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 272 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 273 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 274 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 275 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 276 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 277 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 278 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 279 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 280 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 281 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 282 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 283 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 284 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 285 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 286 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 287 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 288 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 289 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 290 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 291 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 292 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 293 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 294 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 295 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 296 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 297 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 298 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 299 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 300 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 301 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 302 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 303 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 304 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 305 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 306 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 307 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 308 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 309 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 310 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 311 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 312 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 313 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 314 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 315 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 316 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 317 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 318 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 319 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 320 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 321 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 322 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 323 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 324 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 325 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 326 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 327 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 328 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 329 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 330 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 331 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 332 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 333 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 334 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 335 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 336 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 337 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 338 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 339 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 340 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 341 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 342 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 343 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 344 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 345 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 346 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 347 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 348 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 349 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 350 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 351 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 352 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 353 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 354 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associaited with 2.5(a) | 378 |
| 355 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 356 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 357 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 358 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 359 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 360 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 361 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 362 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 363 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 364 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 365 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 366 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 367 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 368 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 369 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 370 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 371 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 372 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 373 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 374 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 375 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 376 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 377 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 378 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 379 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 380 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 381 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 382 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 383 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 384 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 385 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 386 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 387 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 388 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 389 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 390 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 391 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 392 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 393 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 394 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 395 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 396 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 397 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 398 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 399 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 400 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 401 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 402 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 403 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 404 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 405 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 406 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 407 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 408 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 409 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 410 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 411 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 412 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 413 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 414 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 415 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 416 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 417 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 418 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 419 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 420 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 421 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 422 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 423 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 424 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 425 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 426 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 427 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 428 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 429 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 430 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 431 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 432 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 433 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 434 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 435 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 436 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 437 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 438 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 439 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 440 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 441 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 442 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 443 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 444 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 445 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 446 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 447 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 448 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 449 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 450 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 451 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 452 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 453 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 454 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 455 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 456 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 457 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 458 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 459 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 460 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 461 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 462 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 463 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 464 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 465 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 466 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 467 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 468 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 469 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 470 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 471 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 472 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 473 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 474 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 475 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 476 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 477 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 478 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 479 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 480 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 481 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 482 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 483 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 484 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 485 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 486 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 487 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 488 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 489 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 490 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 491 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 492 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 493 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 494 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 495 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 496 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 497 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 498 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 499 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 500 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 501 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 502 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 503 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 504 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 505 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 506 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 507 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 508 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 509 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 510 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 511 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 512 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 513 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 514 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 515 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 516 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 517 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 518 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 519 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 520 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 521 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 522 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 523 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 524 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 525 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 526 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 527 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 528 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 529 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 530 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 531 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 532 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 533 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 534 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 535 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 536 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 537 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 538 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 539 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 540 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 541 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 542 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 543 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 544 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 545 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 546 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 547 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 548 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 549 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 550 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 551 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 552 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 553 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 554 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 555 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 556 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 557 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 558 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 559 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 560 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 561 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 562 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 563 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 564 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 565 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 566 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 567 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 568 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 569 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 570 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 571 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 572 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 573 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 574 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 575 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 576 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 577 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 578 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 579 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 580 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 581 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 582 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 583 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 584 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 585 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 586 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 587 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 588 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 589 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 590 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 591 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 592 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 593 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 594 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 595 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 596 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 597 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 598 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 599 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 600 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 601 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 602 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 603 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 604 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 605 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 606 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 607 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 608 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 609 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 610 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 611 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 612 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 613 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 614 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 615 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 616 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 617 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 618 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 619 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 620 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 621 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 622 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 623 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 624 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 625 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 626 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 627 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 628 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 629 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 630 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 631 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 632 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 633 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 634 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 635 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 636 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 637 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 638 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 639 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 640 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 641 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 642 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 643 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 644 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 645 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 646 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 647 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 648 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 649 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 650 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 651 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 652 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 653 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 654 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 655 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 656 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 657 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 658 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 659 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 660 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 661 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 662 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 663 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 664 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 665 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 666 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 667 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 668 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 669 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 670 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 671 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 672 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 673 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 674 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 675 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 676 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 677 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 678 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 679 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 680 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 681 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 682 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 683 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 684 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 685 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 686 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 687 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 688 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 689 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 690 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 691 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 692 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 693 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 694 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 695 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 696 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 697 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 698 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 699 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 700 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 701 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 702 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 703 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 704 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 705 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 706 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 707 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 708 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 709 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 710 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 711 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 712 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 713 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 714 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 715 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 716 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 717 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 718 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 719 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 720 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 721 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 722 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 723 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 724 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 725 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 726 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 727 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 728 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 729 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 730 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 731 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 732 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 733 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 734 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 735 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 736 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 737 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 738 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 739 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 740 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 741 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 742 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 743 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 744 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 745 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 746 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 747 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 748 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 749 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 750 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 751 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 752 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 753 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 754 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 755 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 756 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 757 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 758 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 759 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 760 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 761 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 762 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 763 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 764 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 765 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 766 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 767 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 768 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 769 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 770 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 771 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 772 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 773 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 774 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 775 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 776 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 777 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 778 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 779 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 780 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 781 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 782 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 783 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 784 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 785 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 786 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 787 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 788 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 789 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 790 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 791 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 792 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 793 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 794 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 795 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 796 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 797 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 798 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 799 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 800 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 801 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 802 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 803 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 804 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 805 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 806 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 807 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 808 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 809 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 810 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 811 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 812 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 813 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 814 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 815 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 816 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 817 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 818 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 819 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 820 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 821 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 822 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 823 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 824 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 825 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 826 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 827 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 828 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 829 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 830 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 831 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 832 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 833 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 834 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 835 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 836 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 837 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 838 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 839 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 840 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 841 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 842 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 843 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 844 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 845 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 846 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 847 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 848 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 849 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 850 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 851 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 852 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 853 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 854 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 855 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 856 | Whetstone Mts., AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 857 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 858 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 859 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 860 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 861 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 862 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 863 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 864 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 865 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 866 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 867 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 868 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 869 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 870 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 871 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 872 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 873 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 874 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 875 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 876 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 877 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 878 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 879 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 880 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 881 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 882 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 883 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 884 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 885 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 886 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 887 | Purgatoire Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 888 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 889 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 890 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 891 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 892 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 893 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 894 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 895 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 896 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 897 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 898 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 899 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 900 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 901 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 902 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 903 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 904 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 905 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 906 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 907 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 908 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 909 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 910 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 911 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 912 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 913 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 914 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 915 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 916 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 917 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 918 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 919 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 920 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 921 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 922 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 923 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 924 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 925 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 926 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 927 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 928 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 929 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 930 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 931 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 932 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 933 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 934 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 935 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 936 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 937 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 938 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 939 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 940 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 941 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 942 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 943 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 944 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 945 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 946 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 947 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 948 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 949 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 950 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 951 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 952 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 953 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 954 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 955 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 956 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 957 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 958 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 959 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 960 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 961 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 962 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 963 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 964 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 965 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 966 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 967 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 968 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 969 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 970 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 971 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 972 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 973 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 974 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 975 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 976 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 977 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 978 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 979 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 980 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 981 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 982 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 983 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 984 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 985 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 986 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 987 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 988 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 989 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 990 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 991 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 992 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 993 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 994 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 995 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 996 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 997 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 998 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 999 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 1000 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 1001 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 1002 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 1003 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1004 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1005 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1006 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1007 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1008 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1009 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1010 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1011 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1012 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1013 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1014 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1015 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1016 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1017 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1018 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1019 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1020 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1021 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1022 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1023 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1024 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1025 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1026 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1027 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1028 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1029 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1030 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1031 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1032 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1033 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1034 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1035 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1036 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1037 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1038 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1039 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1040 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1041 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1042 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1043 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1044 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1045 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1046 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1047 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1048 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1049 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1050 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1051 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1052 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1053 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1054 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1055 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1056 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1057 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1058 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1059 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1060 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1061 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1062 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1063 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1064 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1065 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1066 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1067 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1068 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1069 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1070 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1071 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1072 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1073 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1074 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1075 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1076 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1077 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1078 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1079 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1080 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1081 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1082 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1083 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1084 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1085 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1086 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1087 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1088 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1089 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1090 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1091 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1092 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1093 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1094 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1095 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1096 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1097 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1098 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1099 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1100 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1101 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1102 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1103 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1104 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1105 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1106 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1107 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1108 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1109 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1110 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1111 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1112 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1113 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1114 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1115 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1116 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1117 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1118 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1119 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1120 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1121 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1122 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1123 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1124 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1125 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1126 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1127 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1128 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1129 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1130 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1131 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1132 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1133 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1134 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1135 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1136 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1137 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1138 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1139 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1140 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1141 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1142 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1143 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1144 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1145 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1146 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1147 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1148 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1149 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1150 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1151 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1152 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1153 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1154 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1155 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1156 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1157 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1158 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1159 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1160 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1161 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1162 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1163 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1164 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1165 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1166 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1167 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1168 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1169 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1170 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1171 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1172 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1173 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1174 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1175 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1176 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1177 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1178 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1179 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1180 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1181 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1182 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1183 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1184 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1185 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1186 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1187 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1188 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1189 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1190 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1191 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1192 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1193 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1194 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1195 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1196 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1197 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1198 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1199 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1200 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1201 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1202 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1203 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1204 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1205 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1206 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1207 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1208 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1209 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1210 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1211 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1212 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1213 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1214 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1215 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1216 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1217 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1218 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1219 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1220 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1221 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1222 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1223 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1224 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1225 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1226 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1227 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1228 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1229 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1230 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1231 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1232 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1233 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1234 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1235 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1236 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1237 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1238 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1239 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1240 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1241 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1242 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1243 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1244 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1245 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1246 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1247 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1248 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1249 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1250 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1251 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1252 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1253 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1254 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1255 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1256 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1257 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1258 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1259 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1260 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1261 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1262 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1263 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1264 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1265 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1266 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1267 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1268 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1269 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1270 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1271 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1272 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1273 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1274 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1275 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1276 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1277 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1278 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1279 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1280 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1281 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1282 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1283 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1284 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1285 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1286 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1287 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1288 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1289 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1290 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1291 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1292 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1293 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1294 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1295 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1296 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1297 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1298 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1299 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1300 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1301 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1302 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1303 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1304 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1305 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1306 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1307 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1308 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1309 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1310 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1311 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1312 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1313 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1314 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1315 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1316 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1317 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1318 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1319 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1320 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1321 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1322 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1323 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1324 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1325 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1326 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1327 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1328 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1329 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1330 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola,  FL | FL | U. Disposal facility | 1358 |
| 1331 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1332 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1333 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1334 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1335 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1336 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1337 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1338 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1339 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1340 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1341 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1342 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1343 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1344 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1345 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1346 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1347 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1348 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1349 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1350 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1351 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1352 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1353 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1354 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1355 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1356 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1357 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1358 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1359 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1360 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1361 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1362 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1363 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1364 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1365 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1366 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1367 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1368 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1369 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1370 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1371 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1372 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1373 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1374 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1375 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1376 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1377 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1378 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1379 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1380 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1381 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1382 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1383 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1384 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1385 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1386 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1387 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1388 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1389 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1390 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1391 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1392 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1393 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1394 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1395 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1396 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1397 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1398 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1399 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1400 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1401 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1402 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1403 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1404 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1405 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1406 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1407 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1408 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1409 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1410 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1411 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1412 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1413 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1414 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1415 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1416 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1417 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1418 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1419 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1420 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1421 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1422 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1423 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1424 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1425 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1426 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1427 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1428 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1429 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1430 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1431 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1432 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1433 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1434 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1435 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1436 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1437 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1438 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1439 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1440 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1441 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1442 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1443 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1444 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1445 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1446 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1447 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1448 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1449 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1450 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1451 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1452 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1453 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1454 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1455 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1456 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1457 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1458 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1459 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1460 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1461 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1462 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1463 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1464 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1465 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1466 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1467 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1468 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1469 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1470 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1471 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1472 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1473 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1474 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1475 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1476 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1477 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1478 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1479 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1480 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1481 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1482 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1483 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1484 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1485 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1486 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1487 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1488 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1489 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1490 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1491 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1492 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1493 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1494 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1495 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1496 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1497 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1498 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1499 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1500 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1501 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1502 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1503 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1504 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1505 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1506 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1507 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1508 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1509 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1510 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1511 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1512 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1513 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1514 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1515 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1516 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1517 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1518 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1519 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1520 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1521 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1522 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1523 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1524 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1525 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1526 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1527 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1528 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1529 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1530 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1531 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1532 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1533 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1534 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1535 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1536 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1537 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1538 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1539 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1540 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1541 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1542 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1543 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1544 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1545 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1546 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1547 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1548 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1549 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1550 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1551 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1552 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1553 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1554 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1555 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1556 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1557 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1558 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1559 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1560 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1561 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1562 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1563 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1564 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1565 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1566 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1567 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1568 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1569 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1570 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1571 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1572 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1573 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1574 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1575 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1576 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1577 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1578 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1579 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1580 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1581 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1582 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1583 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1584 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1585 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1586 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1587 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1588 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1589 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1590 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1591 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1592 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1593 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1594 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1595 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1596 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1597 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1598 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1599 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1600 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1601 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1602 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1603 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1604 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1605 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1606 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1607 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1608 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1609 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1610 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1611 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1612 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1613 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1614 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1615 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1616 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1617 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1618 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1619 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1620 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1621 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1622 | | 2647 Covington Highway, Dalton, GA | GA | | 1650 |
| 1623 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1624 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1625 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1626 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1627 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1628 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1629 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1630 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | | 1658 |
| 1631 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1632 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1633 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1634 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1635 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1636 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1637 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1638 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1639 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1640 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1641 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1642 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1643 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1644 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1645 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1646 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1647 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1648 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1649 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1650 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1651 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1652 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1653 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1654 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1655 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1656 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1657 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1658 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1659 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1660 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1661 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1662 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1663 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1664 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1665 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1666 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1667 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1668 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1669 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1670 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1671 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1672 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1673 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1674 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1675 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1676 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1677 | Cedar Rapids 1 | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1678 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1679 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1680 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1681 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1682 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1683 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1684 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1685 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1686 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1687 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1688 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1689 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1690 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1691 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1692 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1693 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1694 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1695 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1696 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1697 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1698 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1699 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1700 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1701 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1702 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1703 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1704 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1705 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1706 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1707 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1708 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1709 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1710 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1711 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1712 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1713 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1714 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1715 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1716 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1717 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1718 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1719 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1720 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1721 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1722 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1723 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1724 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1725 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1726 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1727 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1728 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1729 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1730 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1731 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1732 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1733 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1734 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1735 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1736 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1737 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1738 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1739 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1740 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1741 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1742 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1743 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1744 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1745 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1746 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1747 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1748 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1749 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1750 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1751 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1752 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1753 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1754 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1755 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1756 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1757 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1758 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1759 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1760 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1761 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1762 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1763 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1764 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1765 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1766 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1767 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1768 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1769 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1770 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1771 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1772 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1773 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1774 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1775 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1776 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1777 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1778 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1779 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1780 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1781 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1782 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1783 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1784 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1785 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1786 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1787 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1788 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1789 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1790 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1791 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1792 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1793 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1794 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1795 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1796 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1797 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1798 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1799 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1800 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1801 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1802 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1803 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1804 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1805 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1806 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1807 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1808 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1809 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1810 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1811 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1812 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1813 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1814 | Indianapolis 1 | 550 South Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1815 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1816 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1817 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1818 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1819 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1820 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1821 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1822 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1823 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1824 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1825 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1826 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1827 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1828 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1829 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1830 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1831 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1832 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1833 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1834 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1835 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1836 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1837 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1838 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1839 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1840 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1841 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1842 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1843 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1844 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1845 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1846 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1847 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1848 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1849 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1850 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1851 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1852 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1853 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1854 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1855 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1856 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1857 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1858 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1859 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1860 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1861 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1862 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1863 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1864 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1865 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1866 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1867 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1868 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1869 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1870 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1871 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1872 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1873 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1874 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1875 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1876 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1877 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1878 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1879 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1880 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1881 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1882 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1883 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1884 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1885 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1886 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1887 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1888 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1889 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1890 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1891 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1892 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1893 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1894 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1895 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1896 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1897 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1898 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1899 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1900 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1901 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1902 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1903 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1904 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1905 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1906 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1907 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1908 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1909 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1910 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1911 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1912 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1913 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1914 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1915 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1916 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1917 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1918 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1919 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1920 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1921 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1922 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1923 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1924 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1925 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1926 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1927 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1928 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1929 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1930 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1931 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1932 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1933 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1934 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1935 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1936 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1937 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1938 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1939 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1940 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1941 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1942 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1943 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1944 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1945 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1946 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1947 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1948 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1949 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1950 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1951 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1952 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1953 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1954 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1955 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1956 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1957 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1958 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1959 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1960 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1961 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1962 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1963 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1964 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1965 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1966 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1967 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1968 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1969 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1970 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1971 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1972 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1973 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1974 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1975 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1976 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1977 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1978 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1979 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1980 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1981 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1982 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1983 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1984 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1985 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1986 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1987 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1988 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1989 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1990 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1991 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1992 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1993 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1994 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1995 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1996 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1997 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1998 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1999 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 2000 | Flourissant St louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 2001 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 2002 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 2003 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2004 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2005 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2006 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2007 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2008 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2009 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2010 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2011 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2012 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2013 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2014 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2015 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2016 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2017 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2018 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2019 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2020 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2021 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2022 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2023 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2024 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2025 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2026 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2027 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2028 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2029 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2030 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2031 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2032 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2033 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2034 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2035 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2036 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2037 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2038 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2039 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2040 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2041 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2042 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2043 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2044 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2045 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2046 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2047 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2048 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2049 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2050 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2051 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2052 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2053 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2054 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2055 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2056 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2057 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2058 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2059 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2060 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2061 | Fremont 2 | SE/C 23rd  & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2062 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2063 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2064 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2065 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2066 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2067 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2068 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2069 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2070 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2071 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2072 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2073 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2074 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2075 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2076 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2077 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2078 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2079 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2080 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2081 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2082 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2083 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2084 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2085 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2086 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2087 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2088 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2089 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2090 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2091 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2092 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2093 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2094 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2095 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2096 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2097 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2098 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2099 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2100 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2101 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2102 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2103 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2104 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2105 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2106 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2107 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2108 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2109 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2110 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2111 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2112 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2113 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2114 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2115 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2116 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2117 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2118 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2119 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2120 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2121 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2122 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2123 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2124 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2125 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2126 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2127 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2128 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2129 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2130 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2131 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2132 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2133 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2134 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2135 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2136 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2137 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2138 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2139 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2140 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2141 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2142 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2143 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2144 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2145 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2146 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2147 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2148 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2149 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2150 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2151 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2152 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2153 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2154 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2155 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2156 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2157 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2158 | Guthrie 1 | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2159 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2160 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2161 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2162 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2163 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2164 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2165 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2166 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2167 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2168 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2169 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2170 | Lawton 1 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2171 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2172 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2173 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2174 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2175 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2176 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2177 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2178 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2179 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2180 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2181 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2182 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2183 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2184 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2185 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2186 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2187 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2188 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2189 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2190 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2191 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2192 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2193 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2194 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2195 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2196 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2197 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2198 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2199 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2200 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2201 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2202 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2203 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2204 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2205 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2206 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2207 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2208 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2209 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2210 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2211 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2212 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2213 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2214 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2215 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2216 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2217 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2218 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2219 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2220 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2221 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2222 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2223 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2224 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2225 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2226 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2227 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2228 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2229 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2230 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2231 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2232 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2233 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2234 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2235 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2236 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2237 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2238 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2239 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2240 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2241 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2242 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2243 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2244 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2245 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2246 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2247 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2248 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2249 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2250 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2251 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2252 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2253 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2254 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2255 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2256 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2257 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2258 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2259 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2260 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2261 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2262 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2263 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2264 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2265 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2266 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2267 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2268 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2269 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2270 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2271 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2272 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2273 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2274 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2275 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2276 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2277 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2278 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2279 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2280 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2281 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2282 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2283 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2284 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2285 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2286 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2287 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2288 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2289 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2290 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2291 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2292 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2293 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2294 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2295 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2296 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2297 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2298 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2299 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2300 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2301 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2302 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2303 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2304 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2305 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2306 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2307 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2308 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2309 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2310 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2311 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2312 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2313 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2314 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2315 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2316 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2317 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2318 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2319 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2320 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2321 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2322 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2323 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2324 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2325 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2326 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2327 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2328 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2329 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2330 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2331 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2332 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2333 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2334 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2335 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2336 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2337 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2338 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2339 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2340 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2341 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2342 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2343 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2344 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2345 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2346 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2347 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2348 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2349 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2350 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2351 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2352 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2353 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2354 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2355 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2356 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2357 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2358 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2359 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2360 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2361 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2362 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2363 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2364 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2365 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2366 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2367 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2368 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2369 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2370 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2371 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2372 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2373 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2374 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2375 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2376 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2377 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2378 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2379 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2380 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2381 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2382 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2383 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2384 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2385 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2386 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2387 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2388 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2389 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2390 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2391 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2392 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2393 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2394 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2395 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2396 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2397 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2398 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2399 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2400 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2401 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2402 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2403 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2404 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2405 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2406 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2407 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2408 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2409 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2410 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2411 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2412 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2413 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2414 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2415 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2416 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2417 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2418 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2419 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2420 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2421 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2422 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2423 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2424 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2425 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2426 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2427 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2428 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2429 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2430 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2431 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2432 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2433 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2434 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2435 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2436 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2437 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2438 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2439 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2440 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2441 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2442 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2443 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2444 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2445 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2446 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2447 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2448 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2449 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2450 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2451 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2452 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2453 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2454 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2455 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2456 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2457 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2458 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2459 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2460 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2461 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2462 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2463 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2464 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2465 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2466 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2467 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2468 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2469 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2470 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2471 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2472 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2473 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2474 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2475 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2476 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2477 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2478 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2479 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2480 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2481 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2482 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2483 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2484 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2485 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2486 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2487 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2488 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2489 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2490 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2491 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2492 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2493 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2494 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2495 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2496 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2497 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2498 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2499 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2500 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2501 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2502 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2503 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2504 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2505 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2506 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2507 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2508 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2509 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2510 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2511 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2512 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2513 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2514 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2515 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2516 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2517 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2518 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2519 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2520 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2521 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2522 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2523 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2524 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2525 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2526 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2527 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2528 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2529 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2530 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2531 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2532 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2533 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2534 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2535 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2536 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2537 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2538 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2539 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2540 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2541 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2542 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2543 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2544 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2545 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2546 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2547 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2548 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2549 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2550 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2551 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2552 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2553 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2554 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2555 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2556 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2557 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2558 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2559 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2560 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2561 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2562 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2563 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2564 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2565 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2566 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2567 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2568 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2569 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2570 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2571 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2572 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2573 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2574 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2575 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2576 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2577 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2578 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2579 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2580 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2581 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2582 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2583 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2584 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2585 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2586 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2587 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2588 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2589 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2590 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2591 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2592 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2593 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2594 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2595 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2596 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2597 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2598 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2599 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2600 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2601 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2602 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2603 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2604 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2605 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2606 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2607 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2608 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2609 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2610 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2611 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2612 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2613 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2614 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2615 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2616 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2617 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2618 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2619 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2620 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2621 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2622 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2623 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2624 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2625 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2626 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2627 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2628 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2629 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2630 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2631 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2632 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2633 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2634 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2635 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2636 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2637 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2638 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2639 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2640 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2641 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2642 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2643 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2644 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2645 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2646 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2647 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2648 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2649 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2650 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2651 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2652 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2653 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2654 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2655 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2656 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2657 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2658 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2659 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2660 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2661 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2662 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2663 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2664 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2665 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2666 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2667 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2668 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2669 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2670 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2671 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2672 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2673 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2674 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2675 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2676 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2677 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2678 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2679 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2680 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2681 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2682 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2683 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2684 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2685 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2686 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2687 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2688 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2689 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2690 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2691 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2692 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2693 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2694 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2695 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2696 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2697 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2698 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2699 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2700 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2701 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2702 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2703 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2704 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2705 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2706 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2707 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2708 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2709 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2710 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2711 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2712 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2713 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2714 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2715 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2716 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2717 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2718 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2719 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2720 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2721 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2722 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2723 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2724 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2725 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2726 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2727 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2728 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2729 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2730 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2731 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2732 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2733 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2734 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2735 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2736 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2737 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2738 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2739 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2740 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2741 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2742 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2743 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2744 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| Exhibit 7 - Sites with no U.S. EPA authorized funding as of 11/28/2005 | | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery | 14 |
| 2 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery | 15 |
| 3 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 4 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 5 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 6 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 7 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 8 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 9 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 10 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 11 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 12 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 13 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 14 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 15 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 16 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 17 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 18 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 19 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 20 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 21 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 22 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant | 44 |
| 23 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium | 45 |
| 24 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese | 46 |
| 25 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 26 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 27 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 28 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 29 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 30 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 31 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 32 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 33 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 34 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 35 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 36 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 37 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 38 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 39 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 40 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 41 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 42 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 43 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 44 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 45 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 46 | Picketville | 5150 Picketville Rd., Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 47 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 48 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 49 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 50 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 51 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 52 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 53 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 54 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 55 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 56 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 57 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 58 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 59 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 60 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 61 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 62 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 63 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 64 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 65 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 66 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 67 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 68 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 69 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 70 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 71 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 72 | North Little Rock | NW/C A-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 73 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 74 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 75 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 76 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 77 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 78 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 79 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 80 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 81 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 82 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 83 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 84 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 85 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 86 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 87 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 88 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 89 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 90 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 91 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 92 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 93 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 94 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 95 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 96 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 97 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 98 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 99 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 100 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 101 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 102 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 103 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 104 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 105 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 106 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 107 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 108 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 109 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 110 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 111 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 112 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 113 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 114 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 115 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 116 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 117 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 118 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 119 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 120 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 121 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 122 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 123 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 124 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 125 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 126 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 127 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 128 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 129 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 130 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 131 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 132 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 133 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 134 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 135 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 136 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 137 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 138 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 139 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 140 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 141 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 142 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 143 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 144 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 145 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 146 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 147 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 148 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 149 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 150 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 151 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 152 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 153 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 154 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 155 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 156 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 157 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 158 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 159 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 160 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 161 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 162 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 163 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 164 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 165 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 166 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 167 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 168 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 169 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 170 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 171 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 172 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 173 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 174 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 175 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 176 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 177 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 178 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 179 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 180 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 181 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 182 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 183 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 184 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 185 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 186 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 187 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 188 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 189 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 190 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 191 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 192 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 193 | Grafton  #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 194 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 195 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 196 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 197 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 198 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 199 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 200 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 201 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 202 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 203 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 204 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 205 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 206 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 207 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 208 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 209 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 210 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 211 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 212 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 213 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 214 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 215 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 216 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 217 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 218 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 219 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 220 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 221 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 222 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 223 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 224 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 225 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 226 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 227 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 228 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 229 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 230 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 231 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 232 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 233 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 234 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 235 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 236 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 237 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 238 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 239 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 240 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 241 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 242 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 243 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 244 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 245 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 246 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 247 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 248 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 249 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 250 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 251 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 252 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 253 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 254 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 255 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 256 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 257 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 258 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 259 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 260 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 261 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 262 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 263 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 264 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 265 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 266 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 267 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 268 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 269 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 270 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 271 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 272 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 273 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 274 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 275 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 276 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 277 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 278 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 279 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 280 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 281 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 282 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 283 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 284 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 285 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 286 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 287 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 288 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 289 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 290 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 291 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 292 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 293 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 294 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 295 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 296 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 297 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 298 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 299 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 300 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 301 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 302 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 303 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 304 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 305 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 306 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 307 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 308 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 309 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 310 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 311 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 312 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 313 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 314 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 315 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 316 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 317 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 318 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 319 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 320 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 321 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 322 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 323 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 324 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 325 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 326 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 327 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 328 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 329 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 330 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 331 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 332 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 333 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 334 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 335 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 336 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 337 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 338 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 339 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 340 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 341 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 342 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 343 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 344 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 345 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 346 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 347 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 348 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 349 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 350 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 351 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 352 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 353 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 354 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associaced with 2.5(a) | 378 |
| 355 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 356 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 357 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 358 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 359 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 360 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 361 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 362 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 363 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 364 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 365 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 366 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 367 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 368 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 369 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 370 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 371 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 372 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 373 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 374 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 375 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 376 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 377 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 378 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 379 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 380 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 381 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 382 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 383 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 384 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 385 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 386 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 387 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 388 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 389 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 390 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 391 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 392 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 393 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 394 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 395 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 396 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 397 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 398 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 399 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 400 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 401 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 402 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 403 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 404 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 405 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 406 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 407 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 408 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 409 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 410 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 411 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 412 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 413 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 414 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 415 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 416 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 417 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 418 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 419 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 420 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 421 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 422 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 423 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 424 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 425 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 426 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 427 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 428 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 429 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 430 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 431 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 432 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 433 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 434 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 435 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 436 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 437 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 438 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 439 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 440 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 441 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 442 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 443 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 444 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 445 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 446 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 447 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 448 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 449 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 450 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 451 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 452 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 453 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 454 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 455 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 456 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 457 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 458 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 459 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 460 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 461 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 462 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 463 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 464 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 465 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 466 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 467 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 468 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 469 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 470 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 471 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 472 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 473 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 474 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 475 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 476 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 477 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 478 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 479 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 480 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 481 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 482 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 483 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 484 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 485 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 486 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 487 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 488 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 489 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 490 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 491 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 492 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 493 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 494 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 495 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 496 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 497 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 498 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 499 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 500 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 501 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 502 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 503 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 504 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 505 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 506 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 507 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 508 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 509 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 510 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 511 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 512 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 513 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 514 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 515 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 516 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 517 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 518 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 519 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 520 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 521 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 522 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 523 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 524 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 525 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 526 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 527 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 528 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 529 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 530 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 531 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 532 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 533 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 534 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 535 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 536 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 537 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 538 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 539 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 540 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 541 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 542 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 543 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 544 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 545 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 546 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 547 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 548 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 549 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 550 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 551 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 552 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 553 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 554 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 555 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 556 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 557 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 558 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 559 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 560 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 561 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 562 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 563 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 564 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 565 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 566 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 567 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 568 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 569 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 570 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 571 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 572 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 573 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 574 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 575 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 576 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 577 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 578 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 579 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 580 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 581 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 582 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 583 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 584 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 585 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 586 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 587 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 588 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 589 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 590 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 591 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 592 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 593 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 594 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 595 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 596 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 597 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 598 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 599 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 600 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 601 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 602 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 603 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 604 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 605 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 606 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 607 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 608 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 609 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 610 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 611 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 612 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 613 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 614 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 615 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 616 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 617 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 618 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 619 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 620 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 621 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 622 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 623 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 624 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 625 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 626 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 627 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 628 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 629 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 630 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 631 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 632 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 633 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 634 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 635 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 636 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 637 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 638 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 639 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 640 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 641 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 642 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 643 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 644 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 645 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 646 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 647 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 648 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 649 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 650 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 651 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 652 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 653 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 654 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 655 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 656 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 657 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 658 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 659 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 660 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 661 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 662 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 663 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 664 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 665 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 666 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 667 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 668 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 669 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 670 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 671 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 672 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 673 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 674 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 675 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 676 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 677 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 678 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 679 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 680 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 681 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 682 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 683 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 684 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 685 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 686 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 687 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 688 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 689 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 690 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 691 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 692 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 693 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 694 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 695 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 696 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 697 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 698 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 699 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 700 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 701 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 702 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 703 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200,  Grants Uranium District, NM | NM | U. Exploration U Mining | 730 |
| 704 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 705 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 706 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 707 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 708 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 709 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 710 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 711 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 712 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 713 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 714 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 715 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 716 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 717 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 718 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 719 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 720 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 721 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 722 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 723 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 724 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 725 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 726 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 727 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 728 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 729 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 730 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 731 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 732 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 733 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 734 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 735 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 736 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 737 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 738 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 739 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 740 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 741 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 742 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 743 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 744 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 745 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 746 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 747 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 748 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 749 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 750 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 751 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 752 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 753 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 754 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 755 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 756 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 757 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 758 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 759 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 760 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 761 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 762 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 763 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 764 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 765 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 766 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 767 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 768 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 769 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 770 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 771 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 772 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 773 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 774 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 775 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 776 | Jeanette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 777 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 778 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 779 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 780 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 781 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 782 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 783 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 784 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 785 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 786 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 787 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 788 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 789 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 790 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 791 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 792 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 793 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 794 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 795 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 796 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 797 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 798 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 799 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 800 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 801 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 802 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 803 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 804 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 805 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 806 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 807 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 808 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 809 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 810 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 811 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 812 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 813 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 814 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 815 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 816 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 817 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 818 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 819 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 820 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 821 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 822 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 823 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 824 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 825 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 826 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 827 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 828 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 829 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 830 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 831 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 832 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 833 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 834 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 835 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 836 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 837 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 838 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 839 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 840 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 841 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 842 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 843 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 844 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 845 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 846 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 847 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 848 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 849 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 850 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 851 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 852 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 853 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 854 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 855 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 856 | Whetstone Mts., AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 857 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 858 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 859 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 860 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 861 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 862 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 863 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 864 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 865 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 866 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 867 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 868 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 869 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 870 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 871 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 872 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 873 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 874 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 875 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 876 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 877 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 878 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 879 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 880 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 881 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 882 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 883 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 884 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 885 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 886 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 887 | Purgatoire Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 888 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 889 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 890 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 891 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 892 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 893 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 894 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 895 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 896 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 897 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 898 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 899 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 900 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 901 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 902 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 903 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 904 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 905 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 906 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 907 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 908 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 909 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 910 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 911 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 912 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 913 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 914 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 915 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 916 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 917 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 918 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 919 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 920 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 921 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 922 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 923 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 924 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 925 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 926 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 927 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 928 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 929 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 930 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 931 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 932 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 933 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 934 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 935 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 936 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 937 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 938 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 939 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 940 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 941 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 942 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 943 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 944 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 945 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 946 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 947 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 948 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 949 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 950 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 951 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 952 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 953 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 954 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 955 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 956 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 957 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 958 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 959 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 960 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 961 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 962 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 963 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 964 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 965 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 966 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 967 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 968 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 969 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 970 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 971 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 972 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 973 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 974 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 975 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 976 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 977 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 978 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 979 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 980 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 981 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 982 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 983 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 984 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 985 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 986 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 987 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 988 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 989 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 990 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 991 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 992 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 993 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 994 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 995 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 996 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 997 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 998 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 999 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 1000 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 1001 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 1002 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 1003 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1004 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1005 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1006 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1007 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1008 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1009 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1010 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1011 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1012 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1013 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1014 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1015 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1016 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1017 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1018 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1019 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1020 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1021 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1022 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1023 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1024 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1025 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1026 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1027 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1028 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1029 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1030 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1031 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1032 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1033 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1034 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1035 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1036 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1037 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1038 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1039 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1040 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1041 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1042 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1043 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1044 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1045 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1046 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1047 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1048 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1049 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1050 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1051 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1052 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1053 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1054 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1055 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1056 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1057 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1058 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1059 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1060 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1061 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1062 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1063 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1064 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1065 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1066 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1067 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1068 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1069 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1070 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1071 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1072 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1073 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1074 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1075 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1076 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1077 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1078 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1079 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1080 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1081 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1082 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1083 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1084 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1085 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1086 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1087 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1088 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1089 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1090 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1091 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1092 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1093 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1094 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1095 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1096 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1097 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1098 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1099 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1100 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1101 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1102 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1103 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1104 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1105 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1106 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1107 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1108 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1109 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1110 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1111 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1112 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1113 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1114 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1115 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1116 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1117 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1118 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1119 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1120 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1121 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1122 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1123 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1124 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1125 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1126 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1127 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1128 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1129 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1130 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1131 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1132 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1133 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1134 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1135 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1136 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1137 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1138 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1139 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1140 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1141 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1142 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1143 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1144 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1145 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1146 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1147 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1148 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1149 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1150 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1151 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1152 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1153 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1154 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1155 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1156 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1157 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1158 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1159 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1160 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1161 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1162 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1163 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1164 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1165 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1166 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1167 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1168 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1169 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1170 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1171 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1172 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1173 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1174 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1175 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1176 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1177 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1178 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1179 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1180 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1181 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1182 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1183 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1184 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1185 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1186 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1187 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1188 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1189 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1190 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1191 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1192 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1193 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1194 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1195 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1196 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1197 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1198 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1199 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1200 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1201 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1202 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1203 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1204 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1205 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1206 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1207 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1208 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1209 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1210 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1211 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1212 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1213 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1214 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1215 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1216 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1217 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1218 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1219 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1220 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1221 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1222 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1223 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1224 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1225 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1226 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1227 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1228 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1229 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1230 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1231 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1232 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1233 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1234 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1235 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1236 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1237 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1238 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1239 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1240 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1241 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1242 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1243 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1244 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1245 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1246 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1247 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1248 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1249 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1250 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1251 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1252 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1253 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1254 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1255 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1256 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1257 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1258 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1259 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1260 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1261 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1262 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1263 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1264 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1265 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1266 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1267 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1268 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1269 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1270 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1271 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1272 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1273 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1274 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1275 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1276 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1277 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1278 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1279 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1280 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1281 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1282 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1283 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1284 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1285 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1286 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1287 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1288 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1289 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1290 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1291 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1292 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1293 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1294 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1295 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1296 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1297 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1298 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1299 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1300 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1301 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1302 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1303 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1304 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1305 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1306 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1307 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1308 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1309 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1310 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1311 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1312 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1313 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1314 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1315 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1316 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1317 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1318 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1319 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1320 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1321 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1322 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1323 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1324 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1325 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1326 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1327 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1328 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1329 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1330 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola,  FL | FL | U. Disposal facility | 1358 |
| 1331 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1332 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1333 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1334 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1335 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1336 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1337 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1338 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1339 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1340 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1341 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1342 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1343 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1344 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1345 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1346 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1347 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1348 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1349 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1350 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1351 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1352 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1353 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1354 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1355 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1356 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1357 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1358 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1359 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1360 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1361 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1362 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1363 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1364 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1365 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1366 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1367 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1368 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1369 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1370 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1371 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1372 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1373 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1374 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1375 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1376 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1377 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1378 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1379 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1380 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1381 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1382 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1383 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1384 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1385 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1386 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1387 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1388 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1389 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1390 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1391 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1392 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1393 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1394 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1395 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1396 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1397 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1398 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1399 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1400 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1401 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1402 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1403 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1404 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1405 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1406 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1407 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1408 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1409 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1410 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1411 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1412 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1413 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1414 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1415 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1416 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1417 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1418 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1419 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1420 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1421 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1422 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1423 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1424 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1425 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1426 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1427 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1428 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1429 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1430 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1431 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1432 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1433 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1434 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1435 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1436 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1437 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1438 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1439 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1440 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1441 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1442 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1443 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1444 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1445 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1446 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1447 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1448 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1449 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1450 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1451 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1452 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1453 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1454 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1455 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1456 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1457 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1458 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1459 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1460 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1461 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1462 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1463 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1464 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1465 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1466 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1467 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1468 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1469 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1470 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1471 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1472 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1473 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1474 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1475 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1476 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1477 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1478 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1479 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1480 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1481 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1482 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1483 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1484 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1485 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1486 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1487 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1488 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1489 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1490 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1491 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1492 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1493 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1494 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1495 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1496 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1497 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1498 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1499 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1500 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1501 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1502 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1503 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1504 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1505 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1506 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1507 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1508 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1509 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1510 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1511 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1512 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1513 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1514 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1515 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1516 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1517 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1518 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1519 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1520 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1521 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1522 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1523 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1524 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1525 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1526 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1527 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1528 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1529 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1530 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1531 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1532 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1533 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1534 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1535 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1536 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1537 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1538 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1539 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1540 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1541 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1542 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1543 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1544 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1545 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1546 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1547 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1548 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1549 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1550 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1551 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1552 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1553 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1554 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1555 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1556 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1557 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1558 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1559 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1560 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1561 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1562 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1563 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1564 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1565 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1566 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1567 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1568 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1569 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1570 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1571 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1572 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1573 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1574 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1575 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1576 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1577 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1578 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1579 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1580 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1581 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1582 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1583 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1584 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1585 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1586 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1587 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1588 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1589 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1590 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1591 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1592 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1593 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1594 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1595 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1596 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1597 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1598 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1599 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1600 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1601 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1602 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1603 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1604 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1605 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1606 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1607 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1608 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1609 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1610 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1611 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1612 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1613 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1614 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1615 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1616 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1617 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1618 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1619 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1620 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1621 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1622 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1623 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1624 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1625 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1626 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1627 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1628 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1629 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1630 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1631 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1632 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1633 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1634 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1635 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1636 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1637 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1638 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1639 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1640 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1641 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1642 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1643 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1644 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1645 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1646 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1647 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1648 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1649 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1650 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1651 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1652 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1653 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1654 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1655 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1656 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1657 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1658 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1659 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1660 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1661 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1662 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1663 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1664 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1665 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1666 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1667 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1668 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1669 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1670 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1671 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1672 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1673 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1674 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1675 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1676 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1677 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1678 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1679 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1680 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1681 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1682 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1683 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1684 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1685 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1686 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1687 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1688 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1689 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1690 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1691 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1692 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1693 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1694 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1695 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1696 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1697 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1698 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1699 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1700 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1701 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1702 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1703 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1704 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1705 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1706 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1707 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1708 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1709 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1710 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1711 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1712 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1713 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1714 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1715 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1716 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1717 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1718 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1719 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1720 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1721 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1722 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1723 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1724 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1725 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1726 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1727 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1728 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1729 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1730 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1731 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1732 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1733 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1734 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1735 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1736 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1737 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1738 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1739 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1740 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1741 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1742 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1743 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1744 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1745 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1746 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1747 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1748 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1749 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1750 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1751 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1752 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1753 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1754 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1755 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1756 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1757 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1758 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1759 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1760 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1761 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1762 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1763 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1764 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1765 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1766 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1767 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1768 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1769 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1770 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1771 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1772 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1773 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1774 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1775 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1776 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1777 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1778 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1779 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1780 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1781 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1782 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1783 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1784 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1785 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1786 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1787 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1788 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1789 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1790 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1791 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1792 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1793 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1794 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1795 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1796 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1797 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1798 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1799 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1800 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1801 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1802 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1803 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1804 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1805 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1806 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1807 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1808 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1809 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1810 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1811 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1812 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1813 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1814 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1815 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1816 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1817 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1818 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1819 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1820 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1821 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1822 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1823 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1824 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1825 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1826 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1827 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1828 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1829 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1830 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1831 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1832 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1833 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1834 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1835 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1836 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1837 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1838 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1839 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1840 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1841 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1842 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1843 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1844 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1845 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1846 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1847 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1848 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1849 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1850 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1851 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1852 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1853 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1854 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1855 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1856 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1857 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1858 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1859 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1860 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1861 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1862 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1863 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1864 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1865 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1866 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1867 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1868 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1869 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1870 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1871 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1872 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1873 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1874 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1875 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1876 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1877 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1878 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1879 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1880 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1881 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1882 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1883 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1884 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1885 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1886 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1887 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1888 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1889 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1890 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1891 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1892 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1893 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1894 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1895 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1896 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1897 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1898 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1899 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1900 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1901 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1902 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1903 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1904 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1905 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1906 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1907 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1908 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1909 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1910 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1911 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1912 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1913 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1914 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1915 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1916 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1917 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1918 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1919 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1920 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1921 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1922 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1923 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1924 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1925 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1926 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1927 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1928 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1929 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1930 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1931 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1932 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1933 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1934 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1935 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1936 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1937 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1938 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1939 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1940 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1941 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1942 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1943 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1944 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1945 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1946 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1947 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1948 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1949 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1950 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1951 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1952 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1953 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1954 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1955 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1956 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1957 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1958 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1959 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1960 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1961 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1962 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1963 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1964 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1965 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1966 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1967 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1968 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1969 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1970 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1971 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1972 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1973 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1974 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1975 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1976 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1977 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1978 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1979 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1980 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1981 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1982 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1983 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1984 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1985 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1986 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1987 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1988 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1989 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1990 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1991 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1992 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1993 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1994 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1995 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1996 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1997 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1998 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1999 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 2000 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 2001 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 2002 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 2003 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2004 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2005 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2006 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2007 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2008 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2009 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2010 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2011 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2012 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2013 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2014 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2015 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2016 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2017 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2018 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2019 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2020 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2021 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2022 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2023 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2024 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2025 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2026 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2027 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2028 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2029 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2030 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2031 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2032 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2033 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2034 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2035 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2036 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2037 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2038 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2039 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2040 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2041 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2042 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2043 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2044 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2045 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2046 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2047 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2048 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2049 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2050 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2051 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2052 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2053 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2054 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2055 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2056 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2057 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2058 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2059 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2060 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2061 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2062 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2063 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2064 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2065 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2066 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2067 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2068 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2069 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2070 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2071 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2072 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2073 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2074 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2075 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2076 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2077 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2078 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2079 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2080 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2081 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2082 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2083 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2084 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2085 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2086 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2087 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2088 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2089 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2090 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2091 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2092 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2093 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2094 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2095 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2096 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2097 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2098 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2099 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2100 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2101 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2102 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2103 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2104 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2105 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2106 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2107 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2108 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2109 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2110 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2111 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2112 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2113 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2114 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2115 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2116 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2117 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2118 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2119 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2120 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2121 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2122 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2123 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2124 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2125 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2126 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2127 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2128 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2129 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2130 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2131 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2132 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2133 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2134 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2135 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2136 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2137 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2138 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2139 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2140 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2141 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2142 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2143 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2144 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2145 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2146 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2147 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2148 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2149 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2150 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2151 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2152 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2153 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2154 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2155 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2156 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2157 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2158 | Guthrie 1 | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2159 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2160 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2161 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2162 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2163 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2164 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2165 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2166 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2167 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2168 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2169 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2170 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2171 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2172 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2173 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2174 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2175 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2176 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2177 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2178 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2179 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2180 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2181 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2182 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2183 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2184 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2185 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2186 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2187 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2188 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2189 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2190 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2191 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2192 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2193 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2194 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2195 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2196 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2197 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2198 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2199 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2200 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2201 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2202 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2203 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2204 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2205 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2206 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2207 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2208 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2209 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2210 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2211 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2212 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2213 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2214 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2215 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2216 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2217 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2218 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2219 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2220 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2221 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2222 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2223 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2224 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2225 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2226 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2227 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2228 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2229 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2230 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2231 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2232 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2233 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2234 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2235 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2236 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2237 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2238 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2239 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2240 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2241 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2242 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2243 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2244 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2245 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2246 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2247 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2248 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2249 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2250 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2251 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2252 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2253 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2254 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2255 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2256 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2257 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2258 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2259 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2260 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2261 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2262 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2263 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2264 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2265 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2266 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2267 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2268 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2269 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2270 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2271 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2272 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2273 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2274 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2275 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2276 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2277 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2278 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2279 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2280 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2281 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2282 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2283 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2284 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2285 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2286 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2287 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2288 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2289 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2290 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2291 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2292 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2293 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2294 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2295 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2296 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2297 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2298 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2299 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2300 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2301 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2302 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2303 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2304 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2305 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2306 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2307 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2308 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2309 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2310 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2311 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2312 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2313 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2314 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2315 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2316 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2317 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2318 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2319 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2320 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2321 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2322 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2323 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2324 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2325 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2326 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2327 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2328 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2329 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2330 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2331 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2332 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2333 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2334 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2335 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2336 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2337 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2338 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2339 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2340 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2341 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2342 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2343 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2344 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2345 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2346 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2347 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2348 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2349 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2350 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2351 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2352 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2353 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2354 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2355 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2356 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2357 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2358 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2359 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2360 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2361 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2362 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2363 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2364 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2365 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2366 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2367 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2368 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2369 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2370 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2371 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2372 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2373 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2374 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2375 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2376 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2377 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2378 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2379 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2380 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2381 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2382 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2383 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2384 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2385 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2386 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2387 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2388 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2389 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2390 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2391 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2392 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2393 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2394 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2395 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2396 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2397 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2398 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2399 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2400 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2401 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2402 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2403 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2404 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2405 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2406 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2407 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2408 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2409 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2410 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2411 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2412 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2413 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2414 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2415 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2416 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2417 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2418 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2419 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2420 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2421 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2422 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2423 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2424 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2425 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2426 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2427 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2428 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2429 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2430 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2431 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2432 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2433 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2434 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2435 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2436 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2437 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2438 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2439 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2440 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2441 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2442 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2443 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2444 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2445 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2446 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2447 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2448 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2449 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2450 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2451 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2452 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2453 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2454 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2455 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2456 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2457 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2458 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2459 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2460 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2461 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2462 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2463 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2464 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2465 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2466 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2467 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2468 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2469 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2470 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2471 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2472 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2473 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2474 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2475 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2476 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2477 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2478 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2479 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2480 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2481 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2482 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2483 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2484 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2485 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2486 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2487 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2488 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2489 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2490 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2491 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2492 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2493 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2494 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2495 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2496 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2497 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2498 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2499 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2500 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2501 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2502 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2503 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2504 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2505 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2506 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2507 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2508 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2509 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2510 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2511 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2512 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2513 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2514 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2515 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2516 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2517 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2518 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2519 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2520 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2521 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2522 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2523 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2524 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2525 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2526 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2527 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2528 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2529 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2530 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2531 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2532 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2533 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2534 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2535 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2536 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2537 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2538 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2539 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2540 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2541 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2542 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2543 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2544 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2545 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2546 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2547 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2548 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2549 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2550 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2551 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2552 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2553 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2554 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2555 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2556 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2557 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2558 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2559 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2560 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2561 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2562 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2563 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2564 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2565 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2566 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2567 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2568 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2569 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2570 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2571 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2572 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2573 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2574 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2575 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2576 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2577 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2578 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2579 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2580 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2581 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2582 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2583 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2584 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2585 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2586 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2587 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2588 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2589 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2590 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2591 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2592 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2593 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2594 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2595 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2596 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2597 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2598 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2599 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2600 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2601 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2602 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2603 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2604 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2605 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2606 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2607 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2608 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2609 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2610 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2611 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2612 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2613 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2614 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2615 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2616 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2617 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2618 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2619 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2620 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2621 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2622 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2623 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2624 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2625 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2626 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2627 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2628 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2629 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2630 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2631 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2632 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2633 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2634 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2635 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2636 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2637 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2638 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2639 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2640 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2641 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2642 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2643 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2644 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2645 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2646 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2647 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2648 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2649 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2650 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2651 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2652 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2653 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2654 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2655 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2656 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2657 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2658 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2659 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2660 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2661 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2662 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2663 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2664 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2665 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2666 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2667 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2668 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2669 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2670 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2671 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2672 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2673 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2674 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2675 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2676 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2677 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2678 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2679 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2680 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2681 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2682 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2683 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2684 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2685 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2686 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2687 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2688 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2689 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2690 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2691 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2692 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2693 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2694 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2695 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2696 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2697 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2698 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2699 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2700 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2701 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2702 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2703 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2704 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2705 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2706 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2707 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2708 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2709 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2710 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2711 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2712 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2713 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2714 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2715 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2716 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2717 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2718 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2719 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2720 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2721 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2722 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2723 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2724 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2725 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2726 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2727 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2728 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2729 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2730 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2731 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2732 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2733 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2734 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2735 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2736 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2737 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2738 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2739 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2740 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2741 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2742 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2743 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2744 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 8. Sites with No U.S. EPA Authorized Funding Before or Since 11/28/2005** | | | |
| 1 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery | 14 |
| 2 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery | 15 |
| 3 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 4 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 5 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 6 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 7 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 8 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 9 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 10 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 11 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 12 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 13 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 14 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 15 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 16 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 17 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 18 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 19 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant | 44 |
| 20 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium | 45 |
| 21 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese | 46 |
| 22 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 23 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 24 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 25 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 26 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 27 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 28 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 29 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 30 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 31 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 32 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 33 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 34 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 35 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 36 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 37 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 38 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 39 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 40 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 41 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 42 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 43 | Picketville | 5150 Pickettville Rd.,  Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 44 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 45 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 46 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 47 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 48 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 49 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |
| 50 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 51 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 52 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 53 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 54 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 55 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 56 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 57 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 58 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 59 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 60 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 61 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 62 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 63 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 64 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 65 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 66 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 67 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 68 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 69 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 70 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 71 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 72 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 73 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 74 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 75 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 76 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 77 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 78 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 79 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 80 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 81 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 82 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 83 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 84 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 85 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 86 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 87 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 88 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 89 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 90 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 91 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 92 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 93 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 94 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 95 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 96 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 97 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 98 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 99 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 100 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 101 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 102 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 103 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 104 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 105 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 106 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |
| 107 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 108 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 109 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 110 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 111 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 112 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 113 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 114 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 115 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 116 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 117 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 118 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 119 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 120 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 121 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 122 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 123 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 124 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 125 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 126 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 127 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 128 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 129 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 130 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 131 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 132 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 133 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 134 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 135 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 136 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 137 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 138 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 139 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 140 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 141 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 142 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 143 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 144 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 145 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 146 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 147 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 148 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 149 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 150 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 151 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 152 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 153 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 154 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 155 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 156 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 157 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 158 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 159 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 160 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 161 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 162 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 163 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 164 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 165 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 166 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 167 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 168 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 169 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |
| 170 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 171 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 172 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 173 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 174 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 175 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 176 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 177 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 178 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 179 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 180 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 181 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 182 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 183 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 184 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 185 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 186 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 187 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 188 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 189 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 190 | Grafton #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 191 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 192 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 193 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 194 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 195 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 196 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 197 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 198 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 199 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 200 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 201 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 202 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 203 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 204 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 205 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 206 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 207 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 208 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 209 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 210 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 211 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 212 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 213 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 214 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 215 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 216 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 217 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 218 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 219 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 220 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 221 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 222 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 223 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 224 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 225 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 226 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |
| 227 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 228 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 229 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 230 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 231 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 232 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 233 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 234 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 235 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 236 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 237 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 238 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 239 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 240 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 241 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 242 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 243 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 244 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 245 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 246 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 247 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 248 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 249 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 250 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 251 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 252 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 253 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 254 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 255 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 256 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 257 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 258 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 259 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 260 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 261 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 262 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 263 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 264 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 265 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 266 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 267 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 268 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 269 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 270 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 271 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 272 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 273 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 274 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 275 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 276 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 277 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 278 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 279 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 280 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 281 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 282 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 283 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 284 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 285 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |
| 286 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 287 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 288 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 289 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 290 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 291 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 292 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 293 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 294 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 295 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 296 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 297 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 298 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 299 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 300 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 301 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 302 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 303 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 304 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 305 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 306 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 307 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 308 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 309 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 310 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 311 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 312 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 313 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 314 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 315 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 316 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 317 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 318 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 319 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 320 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 321 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 322 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 323 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 324 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 325 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 326 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 327 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 328 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 329 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 330 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 331 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 332 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 333 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 334 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 335 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 336 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 337 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 338 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 339 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 340 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 341 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 342 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 343 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 344 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 345 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 346 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 347 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 348 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 349 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 350 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 351 | Depford Tract, GA (associated with Savannah, GA) | | GA | U. Associated with 2.5(a) | 378 |
| 352 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 353 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 354 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 355 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 356 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 357 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 358 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 359 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 360 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 361 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 362 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 363 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 364 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 365 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 366 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 367 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 368 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 369 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 370 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 371 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 372 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 373 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 374 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 375 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 376 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 377 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 378 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 379 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 380 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 381 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 382 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 383 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 384 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 385 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 386 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 387 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 388 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 389 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 390 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 391 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 392 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 393 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 394 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 395 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 396 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 397 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 398 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 399 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 400 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 401 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 402 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 403 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 404 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 405 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 406 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 407 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 408 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 409 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 410 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 411 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 412 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 413 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 414 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 415 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 416 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 417 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 418 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 419 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 420 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 421 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 422 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 423 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 424 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 425 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 426 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 427 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 428 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 429 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 430 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 431 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 432 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 433 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 434 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 435 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 436 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 437 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 438 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 439 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 440 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 441 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 442 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 443 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 444 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 445 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 446 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 447 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 448 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 449 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 450 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 451 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 452 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 453 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 454 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 455 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 456 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 457 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 458 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 459 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 460 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 461 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 462 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 463 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 464 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 465 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 466 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 467 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 468 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 469 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 470 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 471 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 472 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 473 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 474 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 475 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 476 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 477 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 478 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 479 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 480 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 481 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 482 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 483 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 484 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 485 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 486 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 487 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 488 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 489 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 490 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 491 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 492 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 493 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 494 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 495 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 496 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 497 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 498 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 499 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 500 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 501 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 502 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 503 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 504 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 505 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 506 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 507 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 508 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 509 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 510 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 511 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 512 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 513 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 514 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 515 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 516 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 517 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 518 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 519 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 520 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 521 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 522 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 523 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 524 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 525 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 526 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 527 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 528 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 529 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 530 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 531 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 532 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 533 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 534 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 535 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 536 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 537 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 538 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 539 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 540 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 541 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 542 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 543 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 544 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 545 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 546 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 547 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 548 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 549 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 550 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 551 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 552 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 553 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 554 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 555 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 556 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 557 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 558 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 559 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 560 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 561 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 562 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 563 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 564 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 565 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 566 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 567 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 568 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 569 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 570 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 571 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 572 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 573 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 574 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 575 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 576 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 577 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 578 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 579 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 580 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 581 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 582 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 583 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 584 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 585 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 586 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 587 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 588 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 589 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 590 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 591 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 592 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 593 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 594 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 595 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 596 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 597 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 598 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 599 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 600 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 601 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 602 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 603 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 604 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 605 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 606 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 607 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 608 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 609 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 610 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 611 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 612 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 613 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 614 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 615 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 616 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 617 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 618 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 619 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 620 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 621 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 622 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 623 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 624 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 625 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 626 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 627 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 628 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 629 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 630 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 631 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 632 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 633 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 634 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 635 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 636 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 637 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 638 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 639 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 640 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 641 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 642 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 643 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 644 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 645 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 646 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 647 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 648 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 649 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 650 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 651 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 652 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 653 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 654 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 655 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 656 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 657 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 658 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 659 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 660 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 661 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 662 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 663 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 664 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 665 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 666 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 667 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 668 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 669 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 670 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 671 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 672 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 673 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 674 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 675 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 676 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 677 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 678 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 679 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 680 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 681 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 682 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 683 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 684 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 685 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 686 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 687 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 688 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 689 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 690 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 691 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 692 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 693 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 694 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 695 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 696 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 697 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 698 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 699 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200,  Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 700 | Section 10 (14N-10W) | 14N.9W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 701 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 702 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 703 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 704 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 705 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 706 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 707 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 708 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 709 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 710 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 711 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 712 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 713 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 714 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 715 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 716 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 717 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 718 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 719 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 720 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 721 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 722 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 723 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 724 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 725 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 726 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 727 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 728 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 729 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 730 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 731 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 732 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 733 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 734 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 735 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 736 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 737 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 738 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 739 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 740 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 741 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 742 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 743 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 744 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 745 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 746 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 747 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 748 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 749 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 750 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 751 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 752 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 753 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 754 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 755 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 756 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 757 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 758 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 759 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 760 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 761 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 762 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 763 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 764 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 765 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 766 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 767 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 768 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 769 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 770 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 771 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 772 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 773 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 774 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 775 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 776 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 777 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 778 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 779 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 780 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 781 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 782 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 783 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 784 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 785 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 786 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 787 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 788 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 789 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 790 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 791 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 792 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 793 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 794 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 795 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 796 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 797 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 798 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 799 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 800 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 801 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 802 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 803 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 804 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 805 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 806 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 807 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 808 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 809 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 810 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 811 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 812 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 813 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 814 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 815 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 816 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 817 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 818 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 819 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 820 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 821 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 822 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 823 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 824 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 825 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 826 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 827 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 828 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 829 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 830 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 831 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 832 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 833 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 834 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 835 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 836 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 837 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 838 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 839 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 840 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 841 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 842 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 843 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 844 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 845 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 846 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 847 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 848 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 849 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 850 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 851 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 852 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 853 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 854 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 855 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 856 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 857 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 858 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 859 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 860 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 861 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 862 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 863 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 864 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 865 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 866 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 867 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 868 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 869 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 870 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 871 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 872 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 873 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 874 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 875 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 876 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 877 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 878 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 879 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 880 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 881 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 882 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 883 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 884 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 885 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 886 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 887 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 888 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 889 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 890 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 891 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 892 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 893 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 894 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 895 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 896 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 897 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 898 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 899 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 900 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 901 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 902 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 903 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 904 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 905 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 906 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 907 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 908 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 909 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 910 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 911 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 912 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 913 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 914 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 915 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 916 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 917 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 918 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 919 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 920 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 921 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 922 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 923 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 924 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 925 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 926 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 927 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 928 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 929 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 930 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 931 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 932 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 933 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 934 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 935 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 936 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 937 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 938 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 939 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 940 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 941 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 942 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 943 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 944 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 945 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 946 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/Mc Mullen, TX | TX | U. Exploration U site | 977 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 947 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 948 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 949 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 950 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 951 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 952 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 953 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 954 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 955 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 956 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 957 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 958 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 959 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 960 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 961 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 962 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 963 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 964 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 965 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 966 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 967 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 968 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 969 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 970 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 971 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 972 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 973 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 974 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 975 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 976 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 977 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 978 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 979 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 980 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 981 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 982 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 983 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 984 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 985 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 986 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 987 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 988 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 989 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 990 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 991 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 992 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 993 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 994 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 995 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 996 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 997 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 998 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 999 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1000 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1001 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1002 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1003 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1004 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1005 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1006 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1007 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1008 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1009 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1010 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1011 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1012 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1013 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1014 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1015 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1016 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1017 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1018 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1019 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1020 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1021 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1022 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1023 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1024 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1025 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1026 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1027 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1028 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1029 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1030 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1031 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1032 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1033 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1034 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1035 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1036 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1037 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1038 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1039 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1040 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1041 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1042 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1043 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1044 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1045 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1046 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1047 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1048 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1049 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1050 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1051 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1052 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1053 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1054 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1055 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1056 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1057 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1058 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1059 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1060 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1061 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1062 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1063 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1064 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1065 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1066 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1067 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1068 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1069 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1070 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1071 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1072 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1073 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1074 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1075 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1076 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1077 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1078 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1079 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1080 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1081 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1082 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1083 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1084 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1085 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1086 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1087 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1088 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1089 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1090 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1091 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1092 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1093 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1094 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1095 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1096 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1097 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1098 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1099 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1100 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1101 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1102 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1103 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1104 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1105 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1106 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1107 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1108 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1109 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1110 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1111 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1112 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1113 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1114 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1115 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1116 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1117 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1118 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1119 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1120 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1121 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1122 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1123 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1124 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1125 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1126 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1127 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1128 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1129 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1130 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1131 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1132 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1133 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1134 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1135 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1136 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1137 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1138 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1139 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1140 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1141 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1142 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1143 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1144 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1145 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1146 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1147 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1148 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1149 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1150 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1151 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1152 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1153 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1154 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1155 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1156 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1157 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1158 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1159 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1160 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1161 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1162 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1163 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1164 | Lordsburg-San Simon | Hidalgo, NM | MN | U. Exploration site-other commodity | 1195 |
| 1165 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1166 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1167 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1168 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1169 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1170 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1171 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1172 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1173 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1174 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1175 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1176 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1177 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1178 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1179 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1180 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1181 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1182 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1183 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1184 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1185 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1186 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1187 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1188 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1189 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1190 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1191 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1192 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1193 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1194 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1195 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1196 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1197 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1198 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1199 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1200 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1201 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1202 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1203 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1204 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1205 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1206 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1207 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1208 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1209 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1210 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1211 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1212 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1213 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1214 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1215 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1216 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1217 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1218 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1219 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1220 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1221 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1222 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1223 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1224 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1225 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1226 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1227 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1228 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1229 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1230 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1231 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1232 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1233 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1234 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1235 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1236 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1237 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1238 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1239 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1240 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1241 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1242 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1243 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1244 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1245 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1246 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1247 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1248 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1249 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1250 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1251 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1252 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1253 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1254 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1255 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1256 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1257 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1258 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1259 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1260 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1261 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1262 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1263 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1264 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1265 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1266 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1267 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1268 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1269 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1270 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1271 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1272 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1273 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1274 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1275 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1276 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1277 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1278 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1279 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1280 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1281 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1282 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1283 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1284 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1285 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1286 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1287 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1288 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1289 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1290 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1291 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1292 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1293 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1294 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1295 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1296 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1297 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1298 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1299 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1300 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1301 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1302 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1303 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1304 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1305 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1306 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1307 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1308 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1309 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1310 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1311 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1312 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1313 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1314 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1315 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1316 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1317 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1318 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1319 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1320 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1321 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1322 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1323 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1324 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1325 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1326 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola,  FL | FL | U. Disposal facility | 1358 |
| 1327 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1328 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1329 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1330 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1331 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1332 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1333 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1334 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1335 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1336 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1337 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1338 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1339 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1340 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1341 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1342 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1343 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1344 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1345 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1346 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1347 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1348 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1349 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1350 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1351 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1352 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1353 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1354 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1355 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1356 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1357 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1358 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1359 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1360 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1361 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1362 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1363 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1364 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1365 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1366 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1367 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1368 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1369 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1370 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1371 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1372 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1373 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1374 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1375 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1376 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1377 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1378 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1379 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1380 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1381 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1382 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1383 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1384 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1385 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1386 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1387 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1388 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1389 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1390 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1391 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1392 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1393 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1394 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1395 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1396 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1397 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1398 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1399 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1400 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1401 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1402 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1403 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1404 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1405 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1406 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1407 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1408 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1409 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1410 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1411 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1412 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1413 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1414 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1415 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1416 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1417 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1418 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1419 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1420 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1421 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1422 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1423 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1424 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1425 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1426 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1427 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1428 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1429 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1430 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1431 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1432 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1433 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1434 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1435 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1436 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1437 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1438 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1439 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1440 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1441 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1442 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1443 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1444 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1445 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1446 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1447 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1448 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1449 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1450 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1451 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1452 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1453 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1454 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1455 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1456 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1457 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1458 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1459 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1460 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1461 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1462 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1463 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1464 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1465 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1466 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1467 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1468 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1469 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1470 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1471 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1472 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1473 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1474 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1475 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1476 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1477 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1478 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1479 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1480 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1481 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1482 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1483 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1484 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1485 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1486 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1487 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1488 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1489 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1490 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1491 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1492 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1493 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1494 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1495 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1496 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1497 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1498 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1499 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1500 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1501 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1502 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1503 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1504 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1505 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1506 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1507 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1508 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1509 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1510 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1511 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1512 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1513 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1514 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1515 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1516 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1517 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1518 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1519 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1520 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1521 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1522 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1523 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1524 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1525 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1526 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1527 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1528 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1529 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1530 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1531 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1532 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1533 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1534 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1535 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1536 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1537 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1538 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1539 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1540 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1541 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1542 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1543 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1544 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1545 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1546 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1547 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1548 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1549 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1550 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1551 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1552 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1553 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1554 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1555 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1556 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1557 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1558 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1559 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1560 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1561 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1562 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1563 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1564 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1565 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1566 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1567 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1568 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1569 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1570 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1571 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1572 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1573 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1574 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1575 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1576 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1577 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1578 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1579 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1580 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1581 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1582 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1583 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1584 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1585 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1586 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1587 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1588 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1589 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1590 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1591 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1592 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1593 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1594 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1595 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1596 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1597 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1598 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1599 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1600 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1601 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1602 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1603 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1604 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1605 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1606 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1607 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1608 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1609 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1610 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1611 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1612 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1613 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1614 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1615 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1616 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1617 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1618 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1619 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1620 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1621 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1622 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1623 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1624 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1625 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1626 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1627 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1628 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1629 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1630 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1631 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1632 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1633 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1634 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1635 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1636 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1637 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1638 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1639 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1640 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1641 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1642 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1643 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1644 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1645 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1646 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1647 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1648 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1649 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1650 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1651 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1652 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1653 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1654 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1655 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1656 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1657 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1658 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1659 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1660 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1661 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1662 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1663 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1664 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1665 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1666 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1667 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1668 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1669 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1670 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1671 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1672 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1673 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1674 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1675 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1676 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1677 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1678 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1679 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1680 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1681 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1682 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1683 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1684 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1685 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1686 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1687 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1688 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1689 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1690 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1691 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1692 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1693 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1694 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1695 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1696 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1697 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1698 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1699 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1700 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1701 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1702 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1703 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1704 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1705 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1706 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1707 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1708 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1709 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1710 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1711 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1712 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1713 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1714 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1715 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1716 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1717 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1718 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1719 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1720 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1721 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1722 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1723 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1724 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1725 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1726 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1727 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1728 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1729 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1730 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1731 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1732 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1733 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1734 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1735 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1736 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1737 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1738 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1739 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1740 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1741 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1742 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1743 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1744 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1745 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1746 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1747 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1748 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1749 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1750 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1751 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1752 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1753 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1754 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1755 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1756 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1757 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1758 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1759 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1760 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1761 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1762 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1763 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1764 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1765 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1766 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1767 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1768 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1769 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1770 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1771 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1772 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1773 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1774 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1775 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1776 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1777 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1778 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1779 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1780 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1781 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1782 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1783 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1784 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1785 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1786 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1787 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1788 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1789 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1790 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1791 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1792 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1793 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1794 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1795 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1796 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1797 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1798 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1799 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1800 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1801 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1802 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1803 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1804 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1805 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1806 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1807 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1808 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1809 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1810 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1811 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1812 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1813 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1814 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1815 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1816 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1817 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1818 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1819 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1820 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1821 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1822 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1823 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1824 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1825 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1826 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1827 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1828 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1829 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1830 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1831 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1832 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1833 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1834 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1835 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1836 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1837 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1838 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1839 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1840 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1841 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1842 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1843 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1844 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1845 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1846 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1847 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1848 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1849 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1850 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1851 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1852 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1853 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1854 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1855 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1856 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1857 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1858 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1859 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1860 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1861 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1862 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1863 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1864 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1865 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1866 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1867 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1868 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1869 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1870 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1871 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1872 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1873 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1874 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1875 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1876 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1877 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1878 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1879 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1880 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1881 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1882 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1883 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1884 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1885 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1886 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1887 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1888 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1889 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1890 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1891 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1892 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1893 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1894 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1895 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1896 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1897 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1898 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1899 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1900 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1901 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1902 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1903 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1904 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1905 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1906 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1907 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1908 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1909 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1910 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1911 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1912 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1913 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1914 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1915 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1916 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1917 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1918 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1919 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1920 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1921 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1922 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1923 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1924 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1925 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1926 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1927 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1928 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1929 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1930 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1931 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1932 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1933 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1934 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1935 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1936 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1937 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1938 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1939 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1940 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1941 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1942 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1943 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1944 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1945 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1946 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1947 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1948 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1949 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1950 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1951 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1952 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1953 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1954 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1955 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1956 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1957 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1958 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1959 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1960 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1961 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1962 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1963 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1964 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1965 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1966 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1967 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1968 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1969 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1970 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1971 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1972 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1973 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1974 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1975 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1976 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1977 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1978 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1979 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1980 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1981 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1982 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1983 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1984 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1985 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1986 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1987 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1988 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1989 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1990 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1991 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1992 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1993 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1994 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1995 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1996 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1997 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1998 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1999 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2000 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2001 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2002 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2003 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2004 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2005 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2006 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2007 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2008 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2009 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2010 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2011 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2012 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2013 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2014 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2015 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2016 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2017 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2018 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2019 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2020 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2021 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2022 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2023 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2024 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2025 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2026 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2027 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2028 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2029 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2030 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2031 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2032 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2033 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2034 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2035 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2036 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2037 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2038 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2039 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2040 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2041 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2042 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2043 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2044 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2045 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2046 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2047 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2048 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2049 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2050 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2051 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2052 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2053 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2054 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2055 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2056 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2057 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2058 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2059 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2060 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2061 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2062 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2063 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2064 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2065 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2066 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2067 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2068 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2069 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2070 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2071 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2072 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2073 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2074 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2075 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2076 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2077 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2078 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2079 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2080 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2081 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2082 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2083 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2084 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2085 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2086 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2087 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2088 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2089 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2090 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2091 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2092 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2093 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2094 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2095 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2096 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2097 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2098 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2099 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2100 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2101 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2102 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2103 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2104 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2105 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2106 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2107 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2108 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2109 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2110 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2111 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2112 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2113 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2114 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2115 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2116 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2117 |  | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2118 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2119 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2120 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2121 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2122 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2123 |  | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2124 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2125 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2126 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2127 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2128 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2129 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2130 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2131 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2132 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2133 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2134 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2135 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2136 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2137 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2138 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2139 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2140 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2141 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2142 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2143 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2144 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2145 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2146 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2147 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2148 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2149 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2150 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2151 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2152 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2153 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2154 | Guthrie 1 | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2155 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2156 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2157 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2158 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2159 |  | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2160 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2161 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2162 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2163 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2164 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2165 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2166 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2167 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2168 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2169 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2170 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2171 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2172 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2173 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2174 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2175 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2176 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2177 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2178 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2179 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2180 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2181 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2182 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2183 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2184 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2185 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2186 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2187 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2188 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2189 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2190 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2191 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2192 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2193 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2194 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2195 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2196 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2197 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2198 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2199 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2200 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2201 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2202 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2203 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2204 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2205 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2206 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2207 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2208 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2209 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2210 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2211 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2212 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2213 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2214 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2215 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2216 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2217 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2218 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2219 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2220 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2221 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2222 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2223 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2224 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2225 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2226 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2227 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2228 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2229 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2230 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2231 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2232 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2233 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2234 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2235 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2236 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2237 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2238 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2239 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2240 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2241 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2242 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2243 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2244 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2245 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2246 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2247 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2248 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2249 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2250 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2251 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2252 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2253 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2254 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2255 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2256 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2257 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2258 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2259 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2260 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2261 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2262 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2263 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2264 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2265 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2266 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2267 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2268 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2269 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2270 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2271 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2272 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2273 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2274 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2275 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2276 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2277 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2278 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2279 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2280 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2281 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2282 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2283 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2284 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2285 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2286 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2287 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2288 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2289 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2290 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2291 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2292 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2293 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2294 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2295 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2296 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2297 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2298 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2299 | Oklahoma City 49 | NE N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2300 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2301 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2302 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2303 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2304 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2305 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2306 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2307 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2308 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2309 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2310 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2311 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2312 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2313 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2314 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2315 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2316 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2317 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2318 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2319 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2320 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2321 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2322 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2323 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2324 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2325 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2326 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2327 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2328 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2329 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2330 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2331 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2332 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2333 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2334 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2335 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2336 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2337 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2338 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2339 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2340 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2341 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2342 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2343 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2344 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2345 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2346 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2347 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2348 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2349 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2350 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2351 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2352 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2353 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2354 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2355 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2356 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2357 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2358 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2359 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2360 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2361 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2362 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2363 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2364 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2365 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2366 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2367 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2368 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2369 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2370 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2371 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2372 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2373 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2374 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2375 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2376 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2377 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2378 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2379 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2380 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2381 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2382 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2383 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2384 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2385 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2386 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2387 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2388 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2389 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2390 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2391 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2392 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2393 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2394 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2395 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2396 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2397 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2398 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2399 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2400 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2401 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2402 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2403 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2404 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2405 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2406 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2407 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2408 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2409 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2410 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2411 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2412 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2413 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2414 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2415 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2416 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2417 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2418 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2419 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2420 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2421 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2422 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2423 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2424 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2425 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2426 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2427 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2428 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2429 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2430 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2431 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2432 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2433 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2434 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2435 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2436 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2437 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2438 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2439 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2440 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2441 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2442 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2443 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2444 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2445 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2446 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2447 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2448 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2449 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2450 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2451 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2452 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2453 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2454 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2455 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2456 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2457 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2458 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2459 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2460 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2461 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2462 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2463 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2464 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2465 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2466 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2467 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2468 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2469 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2470 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2471 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2472 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2473 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2474 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2475 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2476 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2477 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2478 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2479 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2480 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2481 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2482 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2483 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2484 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2485 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2486 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2487 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2488 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2489 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2490 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2491 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2492 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2493 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2494 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2495 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2496 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2497 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2498 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2499 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2500 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2501 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2502 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2503 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2504 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2505 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2506 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2507 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2508 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2509 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2510 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2511 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2512 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2513 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2514 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2515 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2516 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2517 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2518 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2519 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2520 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2521 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2522 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2523 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2524 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2525 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2526 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2527 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2528 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2529 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2530 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2531 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2532 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2533 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2534 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2535 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2536 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2537 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2538 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2539 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2540 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2541 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2542 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2543 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2544 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2545 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2546 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2547 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2548 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2549 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2550 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2551 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2552 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2553 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2554 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2555 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2556 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2557 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2558 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2559 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2560 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2561 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2562 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2563 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2564 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2565 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2566 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2567 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2568 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2569 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2570 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2571 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2572 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2573 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2574 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2575 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2576 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2577 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2578 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2579 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2580 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2581 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2582 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2583 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2584 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2585 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2586 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2587 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2588 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2589 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2590 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2591 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2592 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2593 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2594 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2595 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2596 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2597 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2598 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2599 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2600 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2601 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2602 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2603 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2604 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2605 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2606 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2607 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2608 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2609 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2610 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2611 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2612 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2613 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2614 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2615 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2616 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2617 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2618 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2619 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2620 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2621 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2622 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2623 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2624 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2625 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2626 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2627 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2628 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2629 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2630 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2631 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2632 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2633 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2634 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2635 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2636 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2637 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2638 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2639 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2640 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2641 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2642 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2643 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2644 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2645 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2646 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2647 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2648 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2649 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2650 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2651 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2652 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2653 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2654 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2655 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2656 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2657 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2658 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2659 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2660 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2661 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2662 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2663 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2664 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2665 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2666 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2667 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2668 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2669 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2670 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2671 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2672 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2673 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2674 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2675 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2676 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2677 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2678 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2679 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2680 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2681 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2682 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2683 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2684 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2685 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2686 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2687 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2688 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2689 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2690 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2691 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2692 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2693 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2694 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2695 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2696 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2697 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2698 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2699 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2700 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2701 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2702 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2703 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2704 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2705 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2706 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2707 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2708 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2709 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2710 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2711 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2712 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2713 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2714 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2715 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2716 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2717 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2718 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2719 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2720 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2721 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2722 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2723 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2724 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2725 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2726 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2727 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2728 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2729 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2730 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2731 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2732 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2733 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2734 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2735 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2736 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2737 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2738 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2739 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2740 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

**Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1 | (W.C) Kress Creek | ~30 miles west of downtown Chicago, IL | IL | 2.5(a)- Thorium | 1 |
| 2 | (W.C) Rare Earths Facility | 800 Weyrauch Street, West Chicago, IL | IL | 2.5(a)- Thorium | 2 |
| 3 | (W.C) Residential Areas | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 3 |
| 4 | (W.C) Sewage Treatment Plant | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 4 |
| 5 | (W.C) Reed Keppler Park | NW portion of West Chicago, IL | IL | 2.5(a)- Thorium | 5 |
| 6 | 247 E. Ohio, Chicago | SW corner of E. Ohio Street and N. Fairbanks Court in Chicago, IL | IL | 2.5(a)- Thorium | 6 |
| 7 | Grand Pier Center, Chicago | 200 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 7 |
| 8 | Chicago Dock (LLII), Chicago | 316 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 8 |
| 9 | Lakeshore East (Golf Course), Chicago | Bounded by Columbus Drive to W., Wacker Drive to N., Lake Shore Drive to E., and Randolph Street to S., Chicago, IL | IL | 2.5(a)- Thorium | 9 |
| 10 | Teachers Retirement Site, Chicago | 341 East Ohio Street, Chicago, IL | IL | 2.5(a)- Thorium | 10 |
| 11 | Streeterville Area, Chicago | Rights-of-way surrounding LL II, Chicago, IL | IL | 2.5(a)- Thorium | 11 |
| 12 | Lindsey Light I, Chicago | 161 East Grand Ave., Chicago, IL | IL | 2.5(a)- Thorium | 12 |
| 13 | Kraft Lot | Bounded by East Illinois St., McClurg Court, East Grand Ave. and Peshtigo Court, Chicago, IL | IL | 2.5(a)- Thorium | 13 |
| 14 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 15 | Churchrock | Navajo land, NW NM | NM | 2.5(a)- Uranium | 21 |
| 16 | Milwaukee | 8716 North Granville Road, Milwaukee, WI | WI | 2.5(a)- Wood-treating | 22 |
| 17 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 18 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 19 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 20 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 21 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 22 | Toledo | Arco Dr. and Frenchman's Rd., Toledo, OH | OH | 2.5(a)- Wood-treating | 28 |
| 23 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 24 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 25 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 26 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 27 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 28 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 29 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 30 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 31 | Wilmington | N. Navassa Rd, Navassa, NC | NC | 2.5(a)- Wood-treating | 37 |
| 32 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 33 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 34 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 35 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 36 | Manville | Champlain Rd. and Main St., Manville, NJ | NJ | 2.5(a)- Wood-treating | 42 |
| 37 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 38 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 39 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 40 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 41 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 42 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 43 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 44 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 45 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 46 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 47 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 48 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 49 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 50 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 51 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 52 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 53 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 54 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 55 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 56 | Jacksonville | 1611 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- AgChem | 65 |
| 57 | Hanover | 240 acres between King and Winter Streets, Hanover, MA | MA | 2.5(a)- Other | 66 |
| 58 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 59 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 60 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 61 | Picketville | 5150 Pickettville Rd.,  Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 62 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 63 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 64 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 65 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 66 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 67 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |
| 68 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 69 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 70 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 71 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 72 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 73 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 74 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 75 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 76 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 77 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 78 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 79 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 80 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 81 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 82 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 83 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 84 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 85 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 86 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 87 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 88 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 89 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 90 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 91 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 92 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 93 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 94 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 95 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 96 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 97 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 98 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 99 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 100 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 101 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 102 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 103 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 104 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 105 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 106 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 107 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 108 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 109 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 110 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 111 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 112 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 113 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 114 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 115 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 116 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 117 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 118 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 119 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 120 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 121 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 122 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 123 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 124 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |
| 125 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 126 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 127 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 128 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 129 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 130 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 131 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 132 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 133 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 134 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 135 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 136 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 137 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 138 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 139 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 140 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 141 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 142 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 143 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 144 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 145 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 146 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 147 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 148 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 149 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 150 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 151 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 152 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 153 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 154 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 155 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 156 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 157 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 158 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 159 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 160 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 161 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 162 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 163 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 164 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 165 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 166 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 167 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 168 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 169 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 170 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 171 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 172 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 173 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 174 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 175 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 176 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 177 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 178 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 179 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 180 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 181 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 182 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 183 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 184 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 185 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 186 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 187 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |
| 188 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 189 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 190 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 191 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 192 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 193 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 194 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 195 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 196 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 197 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 198 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 199 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 200 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 201 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 202 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 203 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 204 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 205 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 206 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 207 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 208 | Grafton #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 209 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 210 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 211 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 212 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 213 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 214 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 215 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 216 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 217 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 218 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 219 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 220 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 221 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 222 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 223 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 224 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 225 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 226 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 227 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 228 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 229 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 230 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |

**Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 231 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 232 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 233 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 234 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 235 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 236 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 237 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 238 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 239 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 240 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 241 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 242 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 243 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 244 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |
| 245 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 246 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 247 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 248 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 249 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 250 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 251 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 252 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 253 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 254 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 255 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 256 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 257 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 258 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 259 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 260 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 261 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 262 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 263 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 264 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 265 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 266 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 267 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 268 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 269 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 270 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 271 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 272 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 273 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 274 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |

| | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 275 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 276 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 277 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 278 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 279 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 280 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 281 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 282 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 283 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 284 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 285 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 286 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 287 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 288 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 289 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 290 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 291 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 292 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 293 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 294 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 295 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 296 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 297 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 298 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 299 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 300 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 301 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 302 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 303 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |
| 304 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 305 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 306 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 307 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 308 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 309 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 310 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 311 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 312 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 313 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 314 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 315 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 316 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 317 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 318 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 319 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 320 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 321 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 322 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 323 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 324 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 325 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 326 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 327 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 328 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 329 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 330 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 331 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 332 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 333 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 334 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 335 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 336 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 337 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 338 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 339 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 340 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 341 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 342 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 343 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 344 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 345 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 346 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 347 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 348 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 349 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 350 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 351 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 352 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 353 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 354 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 355 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 356 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 357 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 358 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 359 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 360 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 361 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 362 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 363 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 364 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 365 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 366 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 367 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 368 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 369 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associated with 2.5(a) | 378 |
| 370 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 371 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 372 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 373 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 374 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 375 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 376 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 377 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 378 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 379 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 380 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 381 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 382 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 383 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 384 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 385 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 386 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 387 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 388 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 389 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 390 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 391 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 392 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 393 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 394 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 395 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 396 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 397 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 398 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 399 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 400 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 401 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 402 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 403 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 404 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 405 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 406 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 407 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 408 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 409 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 410 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 411 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 412 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Warehouse | 421 |
| 413 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 414 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 415 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 416 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 417 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 418 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 419 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 420 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 421 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 422 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 423 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 424 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 425 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 426 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 427 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 428 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 429 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 430 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 431 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 432 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 433 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 434 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 435 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 436 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 437 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 438 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 439 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 440 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 441 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 442 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 443 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 444 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 445 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 446 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 447 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 448 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| **#** | **Identified Site** | **Identified Address/Location** | | **Identified Category** | **Identified #** |

<strong>Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee</strong>

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 449 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 450 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 451 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 452 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 453 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 454 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 455 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 456 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 457 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 458 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 459 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 460 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 461 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 462 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 463 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 464 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 465 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 466 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 467 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 468 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 469 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 470 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 471 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 472 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 473 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 474 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 475 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 476 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 477 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 478 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 479 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 480 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 481 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 482 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 483 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 484 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 485 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 486 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 487 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 488 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 489 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 490 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 491 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 492 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 493 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 494 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 495 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 496 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 497 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 498 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 499 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 500 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 501 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 502 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 503 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 504 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 505 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 506 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 507 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 508 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 509 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 510 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 511 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 512 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 513 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 514 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 515 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 516 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 517 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 518 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 519 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 520 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 521 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 522 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 523 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 524 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 525 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 526 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 527 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 528 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 529 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 530 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 531 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 532 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 533 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 534 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 535 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 536 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 537 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 538 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 539 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 540 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 541 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 542 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 543 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 544 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 545 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 546 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 547 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 548 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 549 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 550 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 551 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 552 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 553 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 554 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 555 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 556 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 557 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 558 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 559 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 560 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 561 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 562 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 563 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 564 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 565 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 566 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 567 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 568 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 569 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 570 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 571 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 572 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 573 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 574 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 575 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 576 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 577 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 578 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 579 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 580 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 581 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 582 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |

Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee

| | | | Identified State | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | | Identified Category | Identified # |

Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 583 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 584 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 585 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 586 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 587 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 588 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 589 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 590 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 591 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 592 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 593 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 594 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 595 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 596 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 597 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 598 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 599 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 600 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 601 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 602 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 603 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 604 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 605 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 606 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 607 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 608 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 609 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 610 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 611 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 612 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 613 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 614 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 615 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 616 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 617 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 618 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 619 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 620 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 621 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 622 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 623 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 624 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 625 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 626 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 627 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 628 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 629 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 630 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 631 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 632 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 633 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 634 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 635 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 636 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 637 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 638 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 639 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 640 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 641 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 642 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 643 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 644 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 645 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 646 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 647 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 648 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 649 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 650 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |

| | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 651 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 652 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 653 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 654 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 655 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 656 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 657 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 658 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 659 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 660 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 661 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 662 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 663 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipment Center | 672 |
| 664 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 665 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipment Center | 674 |
| 666 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 667 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 668 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 669 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equiptment Center | 678 |
| 670 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 671 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipment Center | 680 |
| 672 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 673 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 674 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 675 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 676 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 677 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 678 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 679 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 680 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 681 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 682 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 683 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 684 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 685 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 686 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 687 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 688 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 689 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 690 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 691 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 692 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 693 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 694 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 695 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 696 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 697 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 698 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 699 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 700 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | | |
| 701 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 702 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 703 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 704 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 705 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 706 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 707 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 708 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 709 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 710 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 711 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 712 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 713 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 714 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 715 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 716 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 717 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 718 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 719 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 720 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 721 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 722 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 723 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 724 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 725 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 726 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 727 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 728 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 729 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 730 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 731 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 732 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 733 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 734 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 735 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 736 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 737 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 738 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 739 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |

| | | | Identifi | | |
|---|---|---|---|---|---|
| | | | ed | | |
| # | **Identified Site** | **Identified Address/Location** | **State** | **Identified Category** | **Identified #** |
| 740 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 741 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 742 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 743 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 744 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 745 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 746 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 747 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 748 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 749 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 750 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 751 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 752 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 753 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 754 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 755 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 756 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 757 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 758 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 759 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 760 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 761 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 762 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 763 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 764 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 765 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 766 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 767 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 768 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 769 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 770 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 771 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 772 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 773 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 774 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 775 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 776 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 777 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 778 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 779 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 780 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 781 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 782 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 783 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 784 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 785 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 786 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 787 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 788 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 789 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 790 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 791 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 792 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 793 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 794 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 795 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 796 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 797 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 798 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 799 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 800 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |

Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | |
| 801 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 802 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 803 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 804 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 805 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 806 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 807 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 808 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 809 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 810 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 811 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 812 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 813 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 814 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 815 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 816 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 817 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 818 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 819 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 820 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 821 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 822 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 823 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 824 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 825 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 826 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 827 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 828 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 829 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 830 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 831 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 832 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 833 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 834 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 835 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 836 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 837 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 838 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 839 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 840 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 841 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 842 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 843 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 844 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 845 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 846 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 847 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 848 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 849 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 850 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 851 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 852 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 853 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 854 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 855 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 856 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 857 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 858 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 859 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 860 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 861 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 862 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 863 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 864 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 865 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 866 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 867 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 868 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 869 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 870 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 871 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 872 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 873 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 874 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 875 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 876 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 877 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 878 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 879 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 880 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 881 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 882 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 883 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 884 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 885 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 886 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 887 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 888 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 889 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 890 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 891 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 892 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 893 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 894 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 895 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 896 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 897 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 898 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 899 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 900 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 901 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 902 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 903 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 904 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 905 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 906 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 907 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 908 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 909 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 910 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 911 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 912 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 913 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 914 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 915 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 916 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 917 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 918 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 919 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 920 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 921 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 922 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 923 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 924 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 925 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 926 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 927 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 928 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 929 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 930 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 931 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |

| | | | Identified | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | State | Identified Category | Identified # |

**Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 932 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 933 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 934 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 935 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 936 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 937 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 938 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 939 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 940 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 941 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 942 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 943 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 944 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 945 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 946 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 947 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 948 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 949 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 950 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 951 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 952 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 953 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 954 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 955 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 956 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 957 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 958 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 959 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 960 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 961 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 962 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 963 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 964 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 965 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 966 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 967 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 968 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 969 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 970 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 971 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 972 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 973 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 974 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 975 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 976 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 977 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 978 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 979 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 980 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 981 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 982 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 983 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 984 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 985 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 986 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 987 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 988 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 989 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 990 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 991 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 992 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 993 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 994 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 995 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 996 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 997 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 998 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 999 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 1000 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 1001 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 1002 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 1003 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 1004 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 1005 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 1006 | Back River JV (George Lake, Goose Lake), Canada | CANADA | (NW terri | U. Exploration site-other commodity | 1015 |
| 1007 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 1008 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 1009 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 1010 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 1011 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 1012 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 1013 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 1014 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 1015 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 1016 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 1017 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 1018 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 1019 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 1020 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 1021 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1022 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1023 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1024 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1025 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1026 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1027 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1028 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1029 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1030 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1031 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1032 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1033 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1034 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1035 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1036 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1037 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1038 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1039 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1040 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1041 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1042 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1043 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1044 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1045 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1046 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1047 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1048 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1049 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1050 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1051 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1052 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1053 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1054 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1055 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1056 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1057 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1058 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1059 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1060 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1061 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1062 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1063 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1064 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1065 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1066 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1067 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1068 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1069 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1070 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1071 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1072 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1073 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1074 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1075 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1076 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1077 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1078 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1079 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1080 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1081 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1082 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1083 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1084 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1085 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1086 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1087 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1088 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1089 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1090 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1091 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1092 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1093 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1094 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1095 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1096 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1097 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1098 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1099 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1100 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1101 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1102 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1103 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1104 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1105 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1106 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1107 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1108 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1109 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1110 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1111 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1112 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1113 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1114 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1115 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1116 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1117 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1118 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1119 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1120 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1121 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1122 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1123 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1124 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1125 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1126 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1127 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |

| | | | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1128 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1129 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1130 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1131 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1132 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1133 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1134 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1135 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1136 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1137 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1138 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1139 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1140 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1141 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1142 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1143 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1144 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1145 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1146 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1147 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1148 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1149 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1150 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1151 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1152 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1153 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1154 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1155 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1156 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1157 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1158 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1159 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1160 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1161 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1162 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1163 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1164 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1165 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1166 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1167 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1168 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1169 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1170 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1171 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1172 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1173 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1174 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters-Monach-Pacific-Reno Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1175 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1176 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1177 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1178 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1179 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1180 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1181 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1182 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1183 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1184 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1185 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1186 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1187 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1188 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 1189 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1190 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1191 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1192 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1193 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1194 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1195 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1196 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1197 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1198 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1199 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1200 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1201 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1202 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1203 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1204 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1205 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1206 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1207 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1208 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1209 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1210 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1211 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1212 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1213 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1214 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1215 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1216 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1217 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1218 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1219 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1220 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1221 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1222 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1223 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1224 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1225 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1226 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1227 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1228 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1229 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1230 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1231 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1232 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1233 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1234 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1235 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1236 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1237 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1238 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1239 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1240 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1241 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1242 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1243 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1244 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1245 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1246 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1247 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1248 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1249 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1250 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1251 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1252 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1253 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |

| | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1254 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1255 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1256 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1257 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1258 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1259 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1260 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1261 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1262 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1263 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1264 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1265 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1266 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1267 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1268 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1269 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1270 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1271 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1272 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1273 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1274 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1275 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1276 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1277 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1278 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1279 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1280 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1281 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1282 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1283 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1284 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1285 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1286 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1287 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1288 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1289 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1290 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1291 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1292 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1293 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1294 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1295 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1296 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1297 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1298 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1299 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1300 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1301 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1302 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1303 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1304 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1305 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1306 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1307 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1308 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1309 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1310 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1311 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1312 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1313 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1314 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1315 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1316 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1317 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1318 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1319 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1320 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1321 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1322 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1323 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1324 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1325 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1326 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1327 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1328 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1329 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1330 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1331 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1332 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1333 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1334 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1335 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1336 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1337 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1338 | Massachusetts Military Reserve, MA | 22,000 acres within the towns of Bourne, Falmouth, Mashpee and Sandwich, MA | MA | U. Other site | 1347 |
| 1339 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1340 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1341 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1342 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1343 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1344 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1345 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1346 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1347 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1348 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1349 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1350 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1351 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1352 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1353 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1354 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1355 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1356 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1357 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1358 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1359 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1360 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1361 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |

| | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1362 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1363 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1364 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1365 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1366 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1367 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1368 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1369 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1370 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1371 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1372 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1373 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1374 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1375 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1376 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1377 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1378 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1379 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1380 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1381 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1382 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1383 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1384 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1385 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1386 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1387 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1388 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1389 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1390 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1391 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1392 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1393 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1394 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1395 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1396 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1397 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |

| | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1398 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1399 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1400 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1401 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1402 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1403 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1404 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1405 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1406 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1407 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1408 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1409 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1410 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1411 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1412 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1413 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1414 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1415 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1416 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1417 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1418 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1419 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1420 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1421 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1422 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1423 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1424 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1425 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1426 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1427 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1428 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1429 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1430 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1431 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1432 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1433 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1434 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1435 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1436 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1437 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1438 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1439 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1440 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1441 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1442 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1443 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1444 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1445 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1446 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1447 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1448 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1449 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1450 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1451 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1452 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1453 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1454 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1455 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1456 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1457 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1458 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1459 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1460 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1461 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1462 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1463 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1464 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1465 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1466 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1467 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1468 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1469 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1470 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1471 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1472 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1473 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1474 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1475 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1476 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 1477 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1478 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1479 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1480 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1481 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1482 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1483 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1484 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1485 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1486 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1487 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1488 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1489 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1490 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1491 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1492 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1493 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1494 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1495 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1496 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1497 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1498 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1499 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1500 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1501 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1502 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1503 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1504 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1505 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1506 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1507 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1508 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1509 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1510 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1511 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1512 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1513 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1514 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1515 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1516 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1517 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1518 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1519 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1520 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1521 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1522 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1523 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1524 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1525 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1526 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1527 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1528 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1529 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1530 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1531 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1532 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1533 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1534 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1535 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1536 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1537 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1538 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1539 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1540 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1541 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1542 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1543 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1544 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1545 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1546 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1547 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1548 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1549 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1550 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1551 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1552 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1553 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1554 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1555 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1556 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1557 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | |
| 1558 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1559 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1560 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1561 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1562 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1563 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1564 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1565 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1566 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1567 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1568 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1569 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1570 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1571 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1572 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1573 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1574 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1575 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1576 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1577 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1578 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1579 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1580 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1581 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1582 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1583 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1584 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1585 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1586 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1587 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1588 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1589 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1590 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1591 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1592 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1593 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1594 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1595 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1596 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1597 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1598 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1599 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1600 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1601 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1602 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1603 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1604 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1605 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1606 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1607 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1608 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1609 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1610 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1611 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1612 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1613 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1614 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1615 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1616 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1617 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1618 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1619 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1620 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1621 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1622 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1623 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1624 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1625 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1626 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1627 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1628 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1629 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1630 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1631 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1632 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1633 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1634 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |

Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 1635 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1636 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1637 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1638 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1639 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1640 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1641 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1642 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1643 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1644 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1645 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1646 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1647 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1648 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1649 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1650 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1651 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1652 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1653 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1654 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1655 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1656 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1657 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1658 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1659 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1660 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1661 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1662 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1663 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1664 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1665 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1666 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1667 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1668 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1669 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1670 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1671 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1672 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1673 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1674 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1675 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1676 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1677 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1678 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1679 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1680 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1681 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1682 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1683 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1684 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1685 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1686 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1687 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1688 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1689 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1690 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1691 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1692 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1693 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1694 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1695 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1696 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1697 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1698 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1699 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1700 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1701 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1702 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1703 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1704 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1705 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1706 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1707 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1708 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1709 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1710 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1711 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1712 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1713 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1714 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1715 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1716 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1717 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1718 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1719 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1720 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1721 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1722 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1723 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1724 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1725 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1726 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1727 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1728 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1729 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1730 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1731 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1732 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1733 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1734 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1735 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1736 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1737 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1738 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1739 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1740 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1741 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1742 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1743 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1744 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1745 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1746 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1747 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1748 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1749 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1750 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1751 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1752 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1753 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1754 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1755 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1756 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1757 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1758 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1759 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1760 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1761 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1762 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |

**Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1763 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1764 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1765 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1766 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1767 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1768 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1769 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1770 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1771 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1772 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1773 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1774 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1775 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1776 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1777 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1778 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1779 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1780 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1781 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1782 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1783 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1784 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1785 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1786 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1787 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1788 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1789 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1790 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1791 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1792 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1793 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1794 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1795 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1796 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1797 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1798 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1799 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1800 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1801 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1802 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1803 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1804 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1805 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 1806 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1807 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1808 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1809 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1810 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1811 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1812 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1813 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1814 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1815 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1816 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1817 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1818 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1819 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1820 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1821 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1822 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1823 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1824 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1825 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1826 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1827 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1828 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1829 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1830 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1831 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1832 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1833 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1834 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1835 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1836 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1837 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1838 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1839 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1840 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1841 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1842 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1843 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1844 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1845 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1846 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1847 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1848 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1849 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1850 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1851 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1852 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1853 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1854 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1855 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1856 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1857 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1858 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1859 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1860 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1861 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1862 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1863 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1864 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1865 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1866 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1867 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1868 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1869 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1870 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1871 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1872 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1873 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1874 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1875 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1876 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1877 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1878 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1879 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1880 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1881 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1882 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1883 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1884 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1885 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1886 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1887 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 1888 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1889 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1890 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1891 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1892 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1893 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1894 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1895 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1896 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1897 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1898 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1899 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1900 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1901 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1902 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1903 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1904 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1905 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1906 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1907 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1908 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1909 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1910 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1911 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1912 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1913 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1914 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1915 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1916 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1917 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1918 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1919 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1920 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1921 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1922 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1923 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1924 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1925 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |

**Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1926 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1927 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1928 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1929 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1930 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1931 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1932 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1933 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1934 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1935 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1936 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1937 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1938 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1939 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1940 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1941 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1942 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1943 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1944 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1945 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1946 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1947 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1948 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1949 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1950 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1951 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1952 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1953 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1954 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1955 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1956 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1957 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1958 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1959 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1960 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1961 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1962 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1963 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1964 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1965 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1966 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 1967 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1968 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1969 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1970 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1971 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1972 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1973 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1974 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1975 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1976 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1977 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1978 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1979 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1980 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1981 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1982 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1983 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1984 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1985 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1986 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1987 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1988 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1989 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1990 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1991 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1992 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1993 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1994 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1995 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1996 | New Brightton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1997 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1998 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1999 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 2000 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 2001 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 2002 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 2003 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 2004 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 2005 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 2006 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 2007 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 2008 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 2009 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 2010 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 2011 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 2012 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 2013 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 2014 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 2015 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 2016 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 2017 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 2018 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 2019 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 2020 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 2021 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 2022 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 2023 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2024 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2025 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2026 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2027 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2028 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2029 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2030 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2031 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2032 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2033 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2034 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2035 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2036 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2037 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2038 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2039 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2040 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2041 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2042 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2043 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2044 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2045 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | |
| 2046 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2047 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2048 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2049 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2050 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2051 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2052 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2053 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2054 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2055 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2056 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2057 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2058 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2059 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2060 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2061 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2062 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2063 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2064 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2065 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2066 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2067 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2068 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2069 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2070 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2071 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2072 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2073 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2074 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2075 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2076 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2077 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2078 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2079 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2080 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2081 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2082 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2083 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2084 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2085 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2086 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2087 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2088 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2089 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 2090 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2091 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2092 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2093 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2094 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2095 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2096 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2097 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2098 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2099 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2100 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2101 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2102 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2103 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2104 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2105 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2106 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2107 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2108 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2109 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2110 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2111 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2112 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2113 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2114 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2115 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2116 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2117 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2118 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2119 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2120 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2121 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2122 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2123 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2124 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2125 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2126 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2127 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2128 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2129 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2130 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2131 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| **#** | **Identified Site** | **Identified Address/Location** | | **Identified Category** | **Identified #** |
| | | | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | |
| 2132 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2133 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2134 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2135 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2136 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2137 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2138 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2139 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2140 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2141 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2142 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2143 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2144 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2145 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2146 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2147 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2148 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2149 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2150 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2151 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2152 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2153 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2154 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2155 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2156 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2157 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2158 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2159 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2160 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2161 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2162 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2163 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2164 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2165 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2166 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2167 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2168 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2169 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2170 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2171 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2172 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2173 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2174 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2175 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2176 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2177 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2178 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2179 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2180 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2181 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2182 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2183 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2184 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2185 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2186 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2187 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2188 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2189 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2190 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2191 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2192 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2193 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2194 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2195 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2196 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2197 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2198 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2199 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2200 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2201 | Midwest City | N.E. 10th street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2202 | Midwest City | SE 29th street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2203 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2204 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2205 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2206 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2207 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2208 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2209 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2210 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2211 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2212 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2213 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2214 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2215 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2216 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2217 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2218 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2219 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2220 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2221 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2222 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2223 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2224 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2225 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2226 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2227 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2228 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2229 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2230 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2231 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2232 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2233 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2234 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2235 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2236 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2237 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2238 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2239 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2240 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2241 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2242 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2243 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2244 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2245 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2246 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2247 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2248 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2249 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2250 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2251 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2252 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2253 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2254 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2255 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2256 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2257 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2258 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2259 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2260 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2261 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2262 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2263 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2264 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2265 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2266 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2267 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2268 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2269 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2270 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2271 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2272 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2273 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2274 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2275 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2276 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2277 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2278 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2279 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2280 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2281 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2282 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2283 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2284 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2285 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2286 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2287 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2288 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2289 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |

The table title row reads: **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| | | | Identified State | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | | Identified Category | Identified # |

**Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2290 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2291 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2292 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2293 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2294 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2295 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2296 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2297 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2298 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2299 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2300 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2301 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2302 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2303 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2304 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2305 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2306 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2307 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2308 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2309 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2310 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2311 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2312 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2313 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2314 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2315 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2316 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2317 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2318 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2319 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2320 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2321 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2322 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2323 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2324 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |

| | | | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2325 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2326 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2327 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2328 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2329 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2330 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2331 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2332 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2333 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2334 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2335 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2336 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2337 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2338 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2339 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2340 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2341 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2342 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2343 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2344 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2345 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2346 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2347 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2348 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2349 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2350 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2351 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2352 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2353 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2354 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2355 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2356 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2357 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |

| | | | Identifi | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | ed State | Identified Category | Identified # |

**Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2358 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2359 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2360 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2361 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2362 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2363 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2364 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2365 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2366 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2367 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2368 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2369 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2370 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2371 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2372 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2373 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2374 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2375 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2376 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2377 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2378 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2379 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2380 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2381 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2382 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2383 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2384 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2385 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2386 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2387 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2388 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2389 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2390 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2391 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2392 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2393 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2394 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2395 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2396 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2397 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2398 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2399 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2400 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2401 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2402 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2403 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2404 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2405 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2406 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2407 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2408 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2409 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2410 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2411 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2412 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2413 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2414 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2415 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2416 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2417 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2418 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2419 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2420 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2421 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2422 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2423 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2424 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2425 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2426 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2427 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2428 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2429 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2430 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2431 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2432 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2433 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2434 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2435 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2436 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 2437 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2438 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2439 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2440 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2441 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2442 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2443 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2444 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2445 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2446 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2447 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2448 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2449 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2450 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2451 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2452 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2453 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2454 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2455 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2456 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2457 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2458 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2459 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2460 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2461 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2462 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2463 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2464 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2465 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2466 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2467 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2468 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2469 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2470 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2471 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2472 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2473 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2474 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2475 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2476 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2477 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2478 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2479 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2480 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2481 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2482 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2483 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2484 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2485 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2486 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2487 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2488 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2489 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2490 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2491 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2492 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2493 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2494 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2495 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2496 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2497 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2498 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2499 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquility Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2500 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2501 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2502 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2503 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2504 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2505 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2506 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2507 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2508 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2509 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2510 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2511 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee | | | |
| 2512 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2513 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2514 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2515 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2516 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2517 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2518 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2519 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2520 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2521 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2522 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2523 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2524 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2525 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2526 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2527 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2528 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2529 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2530 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2531 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2532 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2533 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2534 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2535 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2536 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2537 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2538 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2539 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2540 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2541 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2542 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2543 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2544 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2545 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2546 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2547 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2548 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2549 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2550 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2551 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2552 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2553 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2554 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2555 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2556 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2557 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2558 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2559 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2560 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2561 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2562 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2563 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2564 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2565 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2566 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2567 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2568 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2569 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2570 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2571 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2572 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2573 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2574 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2575 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2576 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2577 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2578 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2579 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2580 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2581 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2582 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2583 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2584 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2585 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2586 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2587 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2588 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2589 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2590 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2591 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2592 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2593 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2594 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2595 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2596 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2597 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2598 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2599 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2600 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2601 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2602 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |

Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 2603 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2604 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2605 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2606 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2607 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2608 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2609 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2610 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2611 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2612 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2613 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2614 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2615 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2616 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2617 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2618 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2619 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2620 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2621 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2622 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2623 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2624 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2625 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2626 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2627 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2628 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2629 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2630 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2631 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2632 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2633 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2634 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2635 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2636 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2637 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2638 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2639 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2640 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2641 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2642 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2643 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** | |
| 2644 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2645 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2646 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2647 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2648 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2649 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2650 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2651 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2652 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2653 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2654 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2655 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2656 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2657 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2658 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2659 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2660 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2661 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2662 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2663 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2664 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2665 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2666 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2667 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2668 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2669 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2670 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2671 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2672 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2673 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2674 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2675 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2676 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2677 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2678 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2679 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2680 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2681 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2682 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2683 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2684 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2685 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2686 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2687 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2688 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2689 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2690 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2691 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2692 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2693 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2694 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2695 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2696 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2697 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2698 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2699 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2700 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2701 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2702 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2703 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2704 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2705 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2706 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2707 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2708 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2709 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2710 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2711 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2712 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2713 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2714 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2715 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2716 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2717 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2718 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2719 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2720 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2721 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2722 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2723 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2724 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2725 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2726 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2727 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2728 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2729 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2730 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2731 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2732 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2733 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |

| | | | | |
|---|---|---|---|---|
| colspan="5" | **Exhibit 9 - Sites with Title Never Held by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2734 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2735 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2736 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2737 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2738 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2739 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2740 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2741 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2742 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2743 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2744 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2745 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2746 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2747 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2748 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2749 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2750 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2751 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2752 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2753 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2754 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2755 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2756 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2757 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2758 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2759 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2760 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2761 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2762 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2763 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1 | (W.C) Kress Creek | ~30 miles west of downtown Chicago, IL | IL | 2.5(a)- Thorium | 1 |
| 2 | (W.C) Rare Earths Facility | 800 Weyrauch Street, West Chicago, IL | IL | 2.5(a)- Thorium | 2 |
| 3 | (W.C) Residential Areas | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 3 |
| 4 | (W.C) Sewage Treatment Plant | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 4 |
| 5 | (W.C) Reed Keppler Park | NW portion of West Chicago, IL | IL | 2.5(a)- Thorium | 5 |
| 6 | 247 E. Ohio, Chicago | SW corner of E. Ohio Street and N. Fairbanks Court in Chicago, IL | IL | 2.5(a)- Thorium | 6 |
| 7 | Grand Pier Center, Chicago | 200 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 7 |
| 8 | Chicago Dock (LLII), Chicago | 316 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 8 |
| 9 | Lakeshore East (Golf Course), Chicago | Bounded by Columbus Drive to W., Wacker Drive to N., Lake Shore Drive to E., and Randolph Street to S., Chicago, IL | IL | 2.5(a)- Thorium | 9 |
| 10 | Teachers Retirement Site, Chicago | 341 East Ohio Street, Chicago, IL | IL | 2.5(a)- Thorium | 10 |
| 11 | Streeterville Area, Chicago | Rights-of-way surrounding LL II, Chicago, IL | IL | 2.5(a)- Thorium | 11 |
| 12 | Lindsey Light I, Chicago | 161 East Grand Ave., Chicago, IL | IL | 2.5(a)- Thorium | 12 |
| 13 | Kraft Lot | Bounded by East Illinois St., McClurg Court, East Grand Ave. and Peshtigo Court, Chicago, IL | IL | 2.5(a)- Thorium | 13 |
| 14 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 15 | Milwaukee | 8716 North Granville Road, Milwaukee, WI | WI | 2.5(a)- Wood-treating | 22 |
| 16 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 17 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 18 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 19 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 20 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 21 | Toledo | Arco Dr. and Frenchman's Rd., Toledo, OH | OH | 2.5(a)- Wood-treating | 28 |
| 22 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 23 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 24 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 25 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 26 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 27 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 28 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 29 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 30 | Wilmington | N. Navassa Rd, Navassa, NC | NC | 2.5(a)- Wood-treating | 37 |
| 31 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 32 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 33 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 34 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 35 | Manville | Champlain Rd. and Main St., Manville, NJ | NJ | 2.5(a)- Wood-treating | 42 |
| 36 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 37 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 38 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 39 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | |
| 40 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 41 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 42 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 43 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 44 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 45 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 46 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 47 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 48 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 49 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 50 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 51 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 52 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 53 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 54 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 55 | Jacksonville | 1611 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- AgChem | 65 |
| 56 | Hanover | 240 acres between King and Winter Streets, Hanover, MA | MA | 2.5(a)- Other | 66 |
| 57 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 58 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 59 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 60 | Picketville | 5150 Pickettville Rd.,  Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 61 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 62 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 63 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 64 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 65 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 66 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |
| 67 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 68 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 69 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 70 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 71 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 72 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 73 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 74 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 75 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 76 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 77 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 78 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 79 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 80 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 81 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 82 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |

| Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 83 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 84 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 85 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 86 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 87 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 88 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 89 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 90 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 91 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 92 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 93 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 94 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 95 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 96 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 97 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 98 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 99 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 100 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 101 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 102 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 103 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 104 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 105 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 106 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 107 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 108 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 109 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 110 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 111 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 112 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 113 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 114 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 115 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 116 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 117 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 118 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 119 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 120 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 121 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 122 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 123 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |
| 124 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 125 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 126 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 127 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 128 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 129 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 130 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 131 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 132 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 133 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 134 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 135 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |

| \multicolumn{6}{c}{Exhibit 10 - Sites Never Operated by Old Kerr-McGee} |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 136 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 137 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 138 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 139 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 140 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 141 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 142 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 143 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 144 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 145 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 146 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 147 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 148 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 149 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 150 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 151 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 152 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 153 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 154 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 155 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 156 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 157 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 158 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 159 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 160 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 161 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 162 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 163 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 164 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 165 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 166 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 167 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 168 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 169 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 170 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 171 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 172 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 173 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 174 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 175 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 176 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 177 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 178 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 179 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 180 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 181 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 182 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 183 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 184 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 185 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 186 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |
| 187 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 188 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 189 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 190 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 191 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 192 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 193 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 194 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 195 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 196 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 197 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 198 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 199 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 200 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 201 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 202 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 203 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 204 | Booneville #1 | 102 South 2nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 205 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 206 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 207 | Grafton #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 208 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 209 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 210 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 211 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 212 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 213 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 214 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 215 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 216 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 217 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 218 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 219 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 220 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 221 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 222 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 223 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 224 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 225 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 226 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 227 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 228 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 229 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 230 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 231 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 232 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 233 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 234 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 235 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 236 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 237 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 238 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 239 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 240 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 241 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 242 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 243 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |
| 244 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 245 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 246 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 247 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 248 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 249 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 250 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 251 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 252 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 253 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 254 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 255 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 256 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 257 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 258 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 259 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 260 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 261 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 262 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 263 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 264 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 265 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 266 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 267 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 268 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 269 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 270 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 271 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 272 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 273 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 274 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 275 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 276 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 277 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 278 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 279 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 280 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 281 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 282 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 283 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 284 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 285 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 286 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 287 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 288 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 289 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 290 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 291 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 292 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 293 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 294 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 295 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 296 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 297 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 298 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 299 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 300 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 301 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 302 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |
| 303 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 304 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 305 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 306 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 307 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 308 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 309 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 310 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 311 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 312 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 313 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 314 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 315 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 316 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 317 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 318 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 319 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 320 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 321 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 322 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 323 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 324 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 325 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 326 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 327 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 328 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 329 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 330 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 331 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 332 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 333 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 334 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 335 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 336 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 337 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 338 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 339 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 340 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 341 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 342 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 343 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 344 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 345 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 346 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 347 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 348 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 349 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 350 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 351 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 352 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 353 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 354 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 355 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 356 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 357 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 358 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 359 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 360 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 361 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 362 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 363 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 364 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 365 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 366 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 367 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 368 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associated with 2.5(a) | 378 |
| 369 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 370 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 371 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 372 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 373 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 374 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 375 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 376 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 377 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 378 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 379 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 380 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 381 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 382 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 383 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 384 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 385 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 386 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 387 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 388 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 389 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 390 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 391 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 392 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 393 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 394 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 395 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 396 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 397 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 398 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 399 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 400 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | |
| 401 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 402 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 403 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 404 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 405 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 406 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 407 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 408 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 409 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 410 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 411 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Warehouse | 421 |
| 412 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 413 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 414 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 415 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 416 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 417 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 418 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 419 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 420 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 421 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 422 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 423 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 424 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 425 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 426 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 427 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 428 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 429 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 430 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 431 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 432 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 433 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 434 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 435 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 436 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 437 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 438 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 439 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 440 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 441 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 442 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 443 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 444 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 445 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 446 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 447 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 448 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 449 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 450 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 451 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 452 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 453 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 454 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 455 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 456 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 457 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 458 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 459 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 460 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 461 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 462 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 463 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 464 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 465 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 466 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 467 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 468 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 469 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 470 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 471 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 472 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 473 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 474 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 475 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 476 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 477 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 478 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 479 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 480 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 481 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 482 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 483 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 484 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 485 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 486 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 487 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 488 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 489 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 490 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 491 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 492 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 493 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 494 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 495 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 496 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 497 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 498 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 499 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 500 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 501 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 502 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 503 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 504 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 505 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 506 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 507 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 508 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 509 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 510 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 511 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 512 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 513 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 514 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 515 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 516 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 517 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 518 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 519 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 520 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 521 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 522 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 523 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 524 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 525 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 526 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 527 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |

| | | | | |
|---|---|---|---|---|
| | | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 528 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 529 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 530 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 531 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 532 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 533 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 534 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 535 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 536 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 537 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 538 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 539 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 540 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 541 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 542 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 543 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 544 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 545 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 546 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 547 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 548 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 549 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 550 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 551 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 552 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 553 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 554 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 555 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 556 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 557 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 558 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 559 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 560 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 561 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 562 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 563 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 564 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 565 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 566 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 567 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 568 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 569 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 570 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 571 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 572 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 573 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 574 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 575 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 576 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 577 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 578 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 579 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 580 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 581 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 582 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 583 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 584 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 585 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 586 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 587 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 588 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 589 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 590 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 591 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 592 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 593 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 594 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 595 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 596 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 597 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 598 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 599 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 600 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 601 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 602 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 603 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 604 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 605 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 606 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 607 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 608 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 609 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 610 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 611 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 612 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 613 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 614 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 615 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 616 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 617 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 618 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 619 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 620 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 621 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 622 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 623 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 624 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 625 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 626 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 627 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 628 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 629 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 630 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 631 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 632 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 633 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 634 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 635 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 636 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 637 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 638 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 639 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 640 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 641 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 642 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 643 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 644 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 645 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 646 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 647 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 648 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 649 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 650 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 651 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 652 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 653 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 654 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 655 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 656 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 657 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 658 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 659 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 660 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 661 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 662 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipment Center | 672 |
| 663 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 664 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipment Center | 674 |
| 665 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 666 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 667 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 668 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equiptment Center | 678 |
| 669 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 670 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipment Center | 680 |
| 671 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 672 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 673 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 674 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 675 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 676 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 677 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 678 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 679 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 680 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 681 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 682 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 683 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 684 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 685 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 686 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 687 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 688 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 689 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 690 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 691 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 692 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 693 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 694 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 695 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 696 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 697 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |
| 698 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 699 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 700 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 701 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 702 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 703 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 704 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 705 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 706 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 707 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 708 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 709 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 710 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 711 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 712 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 713 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |

| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 714 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 715 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 716 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 717 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 718 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration u site | 761 |
| 719 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration u site | 762 |
| 720 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration u site | 763 |
| 721 | Mayes Wash, NM | Catron, NM | NM | U. Exploration u site | 764 |
| 722 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration u site | 765 |
| 723 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration u site | 766 |
| 724 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration u site | 787 |
| 725 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration u site | 788 |
| 726 | Atargue, NM | San Miguel, NM | NM | U. Exploration u site | 789 |
| 727 | Triassic, NM | San Miguel, NM | NM | U. Exploration u site | 790 |
| 728 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration u site | 791 |
| 729 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration u site | 792 |
| 730 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration u site | 793 |
| 731 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration u site | 794 |
| 732 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration u site | 795 |
| 733 | Garret Area, WY | Albany, WY | WY | U. Exploration u site | 796 |
| 734 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration u site | 797 |
| 735 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration u site | 798 |
| 736 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration u site | 799 |
| 737 | Anomaly 93 | Campbell, WY | WY | U. Exploration u site | 800 |
| 738 | Anomaly 119 | Campbell, WY | WY | U. Exploration u site | 801 |
| 739 | Anomaly 206 | Campbell, WY | WY | U. Exploration u site | 802 |
| 740 | Jeannette 1 | Campbell, WY | WY | U. Exploration u site | 803 |
| 741 | Innes Lease | Campbell, WY | WY | U. Exploration u site | 804 |
| 742 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration u site | 805 |
| 743 | Kerr Mcgee | Campbell, WY | WY | U. Exploration u site | 806 |
| 744 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration u site | 807 |
| 745 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration u site | 808 |
| 746 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration u site | 809 |
| 747 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration u site | 810 |
| 748 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration u site | 811 |
| 749 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration u site | 812 |
| 750 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration u site | 813 |
| 751 | Moore Ranch | Campbell, WY | WY | U. Exploration u site | 814 |
| 752 | Moreau Peak | Campbell, WY | WY | U. Exploration u site | 815 |
| 753 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration u site | 816 |
| 754 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration u site | 817 |
| 755 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration u site | 818 |
| 756 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration u site | 819 |
| 757 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration u site | 820 |
| 758 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration u site | 821 |
| 759 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration u site | 822 |
| 760 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration u site | 823 |
| 761 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration u site | 824 |
| 762 | Aladdin, WY | Crook, WY | WY | U. Exploration u site | 825 |
| 763 | Belle Fourche, WY | Crook, WY | WY | U. Exploration u site | 826 |
| 764 | Branaman Mt., WY | Crook, WY | WY | U. Exploration u site | 827 |
| 765 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration u site | 828 |
| 766 | Cook, WY | Crook, WY | WY | U. Exploration u site | 829 |
| 767 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration u site | 830 |
| 768 | NW Black Hills, WY | Crook, WY | WY | U. Exploration u site | 831 |
| 769 | Poison Creek, WY | Crook, WY | WY | U. Exploration u site | 832 |
| 770 | Signal Hill, WY | Crook, WY | WY | U. Exploration u site | 833 |
| 771 | Alfred, WY | Fremont, WY | WY | U. Exploration u site | 834 |
| 772 | Antelope Project, WY | Fremont, WY | WY | U. Exploration u site | 835 |
| 773 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration u site | 836 |
| 774 | Buck Springs, WY | Fremont, WY | WY | U. Exploration u site | 837 |
| 775 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration u site | 838 |
| 776 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration u site | 839 |
| 777 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration u site | 840 |
| 778 | Gas Hills, WY | Fremont, WY | WY | U. Exploration u site | 841 |
| 779 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration u site | 842 |
| 780 | Hudson, WY | Fremont, WY | WY | U. Exploration u site | 843 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | |
| 781 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 782 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 783 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 784 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 785 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 786 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 787 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 788 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 789 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 790 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 791 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 792 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 793 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 794 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 795 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 796 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 797 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 798 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 799 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 800 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 801 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 802 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 803 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 804 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 805 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 806 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 807 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 808 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 809 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 810 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 811 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 812 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 813 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 814 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 815 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 816 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 817 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 818 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 819 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 820 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 821 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 822 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 823 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 824 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 825 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 826 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 827 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 828 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 829 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 830 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 831 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 832 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 833 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 834 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 835 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 836 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 837 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 838 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 839 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 840 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 841 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 842 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 843 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 844 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 845 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 846 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 847 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 848 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 849 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 850 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 851 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 852 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 853 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 854 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 855 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 856 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 857 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 858 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 859 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 860 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 861 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 862 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 863 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 864 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 865 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 866 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 867 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 868 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 869 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 870 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 871 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 872 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 873 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 874 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 875 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 876 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 877 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 878 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 879 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 880 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 881 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 882 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 883 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 884 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 885 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 886 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 887 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 888 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 889 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 890 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 891 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 892 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 893 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 894 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 895 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 896 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 897 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 898 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 899 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 900 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 901 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 902 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 903 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 904 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 905 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 906 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 907 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 908 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 909 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 910 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 911 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 912 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 913 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 914 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 915 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 916 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 917 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 918 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 919 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 920 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 921 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 922 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 923 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 924 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 925 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 926 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 927 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 928 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 929 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 930 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 931 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 932 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 933 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 934 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 935 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 936 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 937 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 938 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 939 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 940 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 941 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 942 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 943 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 944 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 945 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 946 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 947 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 948 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 949 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 950 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration - site-other commodity | 1013 |
| 951 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration - site-other commodity | 1014 |
| 952 | Back River JV (George Lake, Goose Lake), Canada | CANADA | ia (NW territori | U. Exploration - site-other commodity | 1015 |
| 953 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration - site-other commodity | 1016 |
| 954 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration - site-other commodity | 1017 |
| 955 | Vekol | Maricopa, AZ | AZ | U. Exploration - site-other commodity | 1018 |
| 956 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration - site-other commodity | 1019 |
| 957 | Empire Mine | Larimer, CO | CO | U. Exploration - site-other commodity | 1020 |
| 958 | Tres Hermanas | Luna, NM | NM | U. Exploration - site-other commodity | 1021 |
| 959 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration - site-other commodity | 1022 |
| 960 | Deer Trail Mines | Sevier, UT | UT | U. Exploration - site-other commodity | 1023 |
| 961 | Wilsonville | Wilsonville, AL | AL | U. Exploration - site-other commodity | 1024 |
| 962 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration - site-other commodity | 1025 |
| 963 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration - site-other commodity | 1026 |
| 964 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration - site-other commodity | 1027 |
| 965 | Bouse | La Paz, AZ | AZ | U. Exploration - site-other commodity | 1028 |
| 966 | Ratcliff Mine | Inyo, CA | CA | U. Exploration - site-other commodity | 1029 |
| 967 | Rand Project | Kern, CA | CA | U. Exploration - site-other commodity | 1030 |
| 968 | Coulterville | Mariposa, CA | CA | U. Exploration - site-other commodity | 1031 |
| 969 | Downieville | Sierra, CA | CA | U. Exploration - site-other commodity | 1032 |
| 970 | Hornbrook | Siskiyou, CA | CA | U. Exploration - site-other commodity | 1033 |
| 971 | Empire Area | Clear Creek, CO | CO | U. Exploration - site-other commodity | 1034 |
| 972 | Dead River East | Marquette, MI | MI | U. Exploration - site-other commodity | 1035 |
| 973 | Dead River West | Marquette, MI | MI | U. Exploration - site-other commodity | 1036 |
| 974 | Birchdale | Koochiching, MN | MN | U. Exploration - site-other commodity | 1037 |
| 975 | Ranier | Koochiching, MN | MN | U. Exploration - site-other commodity | 1038 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 976 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 977 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 978 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 979 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 980 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 981 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 982 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 983 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 984 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 985 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 986 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 987 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 988 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 989 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 990 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 991 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 992 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 993 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 994 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 995 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 996 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 997 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 998 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 999 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1000 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1001 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1002 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1003 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1004 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1005 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1006 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1007 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1008 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1009 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1010 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1011 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1012 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1013 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1014 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1015 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1016 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1017 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1018 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1019 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1020 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1021 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1022 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1023 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1024 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1025 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1026 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1027 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1028 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1029 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1030 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1031 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1032 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1033 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1034 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1035 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1036 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1037 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1038 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1039 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1040 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1041 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1042 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1043 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |

| | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | | |
|---|---|---|---|---|---|
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1044 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1045 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1046 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1047 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1048 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1049 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1050 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1051 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1052 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1053 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1054 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1055 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1056 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1057 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1058 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1059 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1060 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1061 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1062 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1063 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1064 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1065 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1066 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1067 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1068 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1069 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1070 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1071 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1072 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1073 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1074 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1075 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1076 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1077 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1078 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1079 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1080 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1081 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1082 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1083 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1084 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1085 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1086 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1087 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1088 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1089 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1090 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1091 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1092 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1093 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1094 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1095 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1096 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1097 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1098 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1099 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1100 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1101 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1102 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1103 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1104 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1105 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1106 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1107 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1108 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1109 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1110 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1111 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1112 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1113 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1114 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1115 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1116 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1117 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1118 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1119 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1120 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters-Monach-Pacific-Reno Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1121 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1122 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1123 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1124 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1125 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1126 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1127 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1128 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1129 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1130 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1131 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1132 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1133 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1134 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1135 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1136 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1137 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1138 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1139 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1140 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1141 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1142 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1143 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1144 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1145 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1146 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1147 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1148 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1149 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1150 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1151 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1152 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1153 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1154 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1155 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1156 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1157 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1158 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1159 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1160 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1161 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1162 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1163 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1164 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1165 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1166 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1167 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1168 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1169 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1170 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1171 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1172 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |

| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1173 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1174 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1175 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1176 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1177 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1178 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1179 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1180 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1181 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1182 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1183 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1184 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1185 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1186 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1187 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1188 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1189 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1190 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1191 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1192 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1193 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1194 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1195 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1196 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1197 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1198 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1199 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1200 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1201 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1202 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1203 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1204 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1205 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1206 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1207 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1208 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1209 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1210 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1211 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1212 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1213 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1214 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1215 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1216 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1217 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1218 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1219 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1220 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1221 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1222 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1223 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1224 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1225 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1226 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1227 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1228 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1229 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1230 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1231 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1232 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1233 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1234 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1235 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1236 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1237 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1238 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1239 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1240 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1241 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1242 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1243 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1244 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1245 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1246 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1247 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1248 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1249 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1250 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1251 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1252 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1253 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1254 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1255 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1256 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1257 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1258 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1259 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1260 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1261 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1262 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1263 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1264 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1265 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1266 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1267 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1268 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1269 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1270 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1271 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1272 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1273 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1274 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1275 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1276 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1277 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1278 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1279 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1280 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1281 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1282 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1283 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1284 | Massachusetts Millitary Reserve, MA | 22,000 acres within the towns of Bourne, Falmouth, Mashpee and Sandwich, MA | MA | U. Other site | 1347 |
| 1285 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1286 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1287 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1288 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1289 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1290 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1291 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1292 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1293 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1294 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1295 | Beulah Landfill, Pensacola, FL | Route 9 US Highway 90, Pensacola, FL | FL | U. Disposal facility | 1358 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1296 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1297 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1298 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1299 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1300 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1301 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1302 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1303 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1304 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1305 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1306 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1307 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1308 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1309 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1310 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1311 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1312 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1313 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1314 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1315 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1316 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1317 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1318 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1319 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1320 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1321 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1322 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1323 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1324 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1325 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1326 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1327 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1328 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1329 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1330 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1331 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |

| | | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1332 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1333 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1334 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1335 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1336 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1337 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1338 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1339 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1340 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1341 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1342 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1343 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1344 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1345 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1346 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1347 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1348 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1349 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1350 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1351 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1352 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1353 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1354 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1355 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1356 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1357 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1358 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1359 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1360 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1361 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1362 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1363 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1364 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1365 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1366 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1367 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1368 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1369 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1370 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1371 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1372 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1373 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1374 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1375 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1376 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1377 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1378 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1379 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1380 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1381 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1382 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1383 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1384 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1385 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1386 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1387 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1388 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1389 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1390 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1391 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1392 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1393 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1394 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1395 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1396 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1397 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1398 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1399 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1400 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1401 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1402 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1403 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1404 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1405 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1406 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1407 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 1408 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1409 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1410 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1411 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1412 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1413 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1414 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1415 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1416 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1417 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1418 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1419 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1420 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1421 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1422 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1423 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1424 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1425 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1426 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1427 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1428 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1429 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1430 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1431 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1432 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1433 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1434 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1435 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1436 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1437 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1438 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1439 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1440 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1441 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1442 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1443 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1444 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1445 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1446 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1447 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1448 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1449 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1450 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1451 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1452 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1453 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1454 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1455 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1456 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1457 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1458 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1459 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1460 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1461 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1462 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1463 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1464 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1465 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1466 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1467 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1468 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1469 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1470 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1471 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1472 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1473 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1474 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1475 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1476 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1477 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1478 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1479 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1480 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1481 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1482 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1483 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1484 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1485 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1486 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1487 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1488 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1489 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1490 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1491 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |

| \# | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified \# |
|---|---|---|---|---|---|
| | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | | |
| 1492 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1493 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1494 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1495 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1496 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1497 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1498 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1499 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1500 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1501 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1502 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1503 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1504 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1505 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1506 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1507 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1508 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1509 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1510 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1511 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1512 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1513 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1514 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1515 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1516 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1517 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1518 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1519 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1520 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1521 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1522 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1523 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1524 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1525 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1526 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1527 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1528 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1529 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1530 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1531 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1532 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1533 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1534 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1535 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1536 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1537 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1538 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1539 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1540 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1541 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1542 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1543 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1544 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1545 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1546 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1547 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1548 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1549 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1550 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1551 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1552 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1553 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1554 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1555 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1556 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1557 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1558 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1559 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1560 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1561 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1562 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1563 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1564 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1565 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1566 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1567 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1568 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1569 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1570 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1571 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1572 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1573 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1574 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1575 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1576 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1577 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1578 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1579 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1580 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1581 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1582 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1583 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1584 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1585 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1586 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1587 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1588 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1589 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1590 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1591 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1592 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1593 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1594 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1595 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1596 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1597 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1598 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1599 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1600 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1601 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1602 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1603 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1604 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1605 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1606 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1607 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1608 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1609 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1610 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1611 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1612 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1613 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1614 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1615 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1616 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1617 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1618 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1619 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1620 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1621 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1622 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1623 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1624 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1625 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1626 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1627 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1628 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1629 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1630 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1631 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1632 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1633 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1634 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1635 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1636 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1637 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1638 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1639 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1640 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1641 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1642 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1643 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1644 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1645 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1646 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1647 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1648 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1649 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1650 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1651 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1652 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1653 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1654 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1655 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1656 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1657 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1658 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1659 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1660 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1661 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1662 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1663 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1664 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1665 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1666 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1667 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1668 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1669 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1670 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1671 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1672 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1673 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1674 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1675 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1676 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1677 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1678 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1679 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1680 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1681 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1682 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1683 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1684 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1685 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1686 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1687 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1688 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1689 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1690 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1691 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1692 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1693 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1694 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1695 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1696 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 1697 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1698 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1699 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1700 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1701 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1702 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1703 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1704 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1705 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1706 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1707 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1708 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1709 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1710 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1711 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1712 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1713 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1714 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1715 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1716 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1717 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1718 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1719 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1720 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1721 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1722 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1723 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1724 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1725 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1726 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1727 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1728 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1729 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1730 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1731 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1732 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1733 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1734 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1735 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1736 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1737 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1738 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1739 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 1740 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1741 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1742 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1743 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1744 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1745 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1746 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1747 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1748 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1749 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1750 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1751 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1752 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1753 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1754 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1755 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1756 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1757 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1758 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1759 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1760 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1761 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1762 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1763 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1764 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1765 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1766 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1767 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1768 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1769 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1770 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1771 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1772 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1773 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1774 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1775 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1776 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1777 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1778 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1779 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1780 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1781 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1782 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |

| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1783 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1784 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1785 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1786 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1787 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1788 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1789 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1790 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1791 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1792 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1793 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1794 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1795 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1796 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1797 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1798 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1799 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1800 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1801 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1802 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1803 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1804 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1805 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1806 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1807 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1808 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1809 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1810 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1811 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1812 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1813 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1814 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1815 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1816 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1817 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1818 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1819 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1820 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1821 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1822 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1823 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1824 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1825 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 1826 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1827 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1828 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1829 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1830 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1831 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1832 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1833 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1834 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1835 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1836 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1837 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1838 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1839 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1840 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1841 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1842 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1843 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1844 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1845 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1846 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1847 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1848 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1849 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1850 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1851 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1852 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1853 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1854 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1855 | | HWY 431  & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1856 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1857 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1858 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1859 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1860 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1861 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1862 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1863 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1864 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1865 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |

| | | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1866 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1867 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1868 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1869 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1870 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1871 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1872 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1873 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1874 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1875 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1876 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1877 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1878 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1879 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1880 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1881 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1882 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1883 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1884 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1885 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1886 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1887 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1888 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1889 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1890 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1891 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1892 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1893 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1894 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1895 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1896 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1897 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1898 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1899 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1900 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1901 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1902 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1903 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1904 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1905 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1906 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 1907 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1908 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1909 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1910 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1911 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1912 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1913 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1914 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1915 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1916 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1917 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1918 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1919 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1920 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1921 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1922 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1923 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1924 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1925 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1926 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1927 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1928 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1929 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1930 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1931 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1932 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1933 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1934 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1935 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1936 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1937 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1938 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1939 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1940 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1941 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1942 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1943 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1944 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1945 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1946 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1947 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1948 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1949 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1950 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1951 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1952 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1953 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1954 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1955 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1956 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1957 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1958 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1959 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1960 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1961 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1962 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1963 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1964 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1965 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1966 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1967 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1968 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 1969 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 1970 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 1971 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 1972 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 1973 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 1974 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 1975 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 1976 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 1977 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 1978 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 1979 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 1980 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 1981 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 1982 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 1983 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 1984 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 1985 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |

| | | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1986 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 1987 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 1988 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 1989 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 1990 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 1991 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 1992 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 1993 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 1994 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 1995 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 1996 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 1997 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 1998 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 1999 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2000 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2001 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2002 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2003 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2004 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2005 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2006 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2007 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2008 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2009 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2010 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2011 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2012 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2013 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2014 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2015 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2016 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2017 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2018 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2019 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2020 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2021 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2022 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2023 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2024 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2025 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2026 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2027 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2028 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2029 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2030 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2031 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2032 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2033 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2034 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2035 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2036 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2037 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2038 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2039 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2040 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2041 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2042 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2043 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2044 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2045 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2046 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2047 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2048 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2049 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2050 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2051 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2052 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2053 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2054 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2055 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2056 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2057 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2058 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2059 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2060 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2061 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2062 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2063 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2064 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2065 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2066 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2067 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2068 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2069 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2070 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2071 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2072 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2073 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2074 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2075 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2076 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2077 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2078 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2079 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2080 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2081 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2082 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2083 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2084 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2085 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2086 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2087 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2088 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2089 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2090 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2091 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2092 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2093 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2094 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2095 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2096 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2097 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2098 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2099 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2100 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2101 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2102 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2103 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2104 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2105 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2106 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2107 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2108 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2109 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2110 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2111 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2112 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2113 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2114 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2115 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2116 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2117 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2118 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |

| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2119 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2120 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2121 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2122 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2123 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2124 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2125 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2126 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2127 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2128 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2129 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2130 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2131 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2132 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2133 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2134 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2135 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2136 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2137 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2138 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2139 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2140 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2141 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2142 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2143 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2144 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2145 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2146 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2147 | Midwest City | N.E. 10th street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2148 | Midwest City | SE 29th street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2149 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2150 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2151 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2152 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2153 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2154 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2155 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2156 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2157 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2158 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2159 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2160 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |

| | | | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2161 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2162 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2163 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2164 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2165 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2166 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2167 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2168 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2169 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2170 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2171 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2172 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2173 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2174 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2175 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2176 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2177 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2178 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2179 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2180 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2181 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2182 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2183 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2184 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2185 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2186 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2187 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2188 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2189 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2190 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2191 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2192 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2193 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2194 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2195 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2196 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2197 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |

| Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2198 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2199 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2200 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2201 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2202 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2203 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2204 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2205 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2206 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2207 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2208 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2209 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2210 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2211 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2212 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2213 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2214 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2215 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2216 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2217 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2218 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2219 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2220 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2221 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2222 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2223 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2224 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2225 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2226 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2227 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2228 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2229 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2230 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2231 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |

| | | | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2232 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2233 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2234 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2235 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2236 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2237 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2238 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2239 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2240 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2241 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2242 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2243 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2244 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2245 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2246 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2247 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2248 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2249 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2250 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2251 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2252 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2253 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2254 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2255 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2256 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2257 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2258 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2259 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2260 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2261 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2262 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2263 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2264 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2265 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2266 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2267 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 2268 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2269 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2270 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2271 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2272 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2273 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2274 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2275 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2276 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2277 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2278 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2279 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2280 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2281 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2282 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2283 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2284 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2285 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2286 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2287 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2288 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2289 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2290 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2291 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2292 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2293 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2294 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2295 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2296 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2297 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2298 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2299 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2300 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2301 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |

| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2302 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2303 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2304 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2305 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2306 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2307 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2308 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2309 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2310 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2311 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2312 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2313 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2314 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2315 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2316 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2317 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2318 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2319 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2320 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2321 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2322 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2323 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2324 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2325 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2326 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2327 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2328 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2329 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2330 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2331 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2332 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2333 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2334 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2335 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2336 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2337 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |

| Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2338 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2339 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2340 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2341 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2342 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2343 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2344 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2345 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2346 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2347 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2348 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2349 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2350 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2351 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2352 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2353 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2354 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2355 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2356 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2357 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2358 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2359 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2360 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2361 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2362 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2363 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2364 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2365 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2366 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2367 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2368 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2369 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2370 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2371 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2372 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2373 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2374 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2375 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2376 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2377 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2378 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2379 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2380 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2381 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2382 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2383 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2384 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2385 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2386 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2387 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2388 | Yukon | S. Cornwall drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2389 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2390 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2391 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2392 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2393 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2394 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2395 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2396 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2397 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2398 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2399 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2400 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2401 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2402 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2403 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2404 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2405 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2406 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2407 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2408 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2409 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2410 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2411 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2412 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2413 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2414 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2415 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2416 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2417 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2418 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2419 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2420 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2421 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2422 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2423 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2424 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2425 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2426 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2427 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2428 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2429 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2430 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2431 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2432 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2433 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2434 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2435 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2436 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2437 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2438 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2439 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2440 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2441 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2442 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2443 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2444 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2445 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2446 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2447 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2448 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2449 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2450 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2451 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2452 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2453 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2454 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2455 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2456 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2457 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2458 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | |
| 2459 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2460 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2461 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2462 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2463 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2464 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2465 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2466 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2467 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2468 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2469 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2470 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2471 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2472 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2473 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2474 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2475 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2476 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2477 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2478 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2479 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2480 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2481 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2482 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2483 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2484 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2485 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2486 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2487 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2488 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2489 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2490 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2491 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2492 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2493 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2494 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2495 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2496 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2497 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2498 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2499 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2500 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2501 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2502 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | |
| 2503 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2504 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2505 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2506 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2507 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2508 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2509 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2510 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2511 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2512 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2513 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2514 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2515 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2516 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2517 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2518 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2519 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2520 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2521 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2522 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2523 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2524 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2525 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2526 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2527 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2528 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2529 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2530 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2531 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2532 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2533 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2534 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2535 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2536 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2537 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2538 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2539 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2540 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2541 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2542 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2543 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2544 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2545 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2546 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2547 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2548 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2549 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2550 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2551 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2552 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2553 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 10 - Sites Never Operated by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2554 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2555 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2556 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2557 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2558 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2559 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2560 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2561 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2562 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2563 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2564 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2565 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2566 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2567 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2568 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2569 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2570 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2571 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2572 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2573 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2574 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2575 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2576 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2577 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2578 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2579 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2580 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2581 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2582 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2583 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2584 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2585 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2586 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2587 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2588 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2589 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2590 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2591 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2592 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |

| | | | | | |
|---|---|---|---|---|---|
| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2593 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2594 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2595 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2596 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2597 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2598 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2599 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2600 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2601 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2602 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2603 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2604 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2605 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2606 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2607 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2608 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2609 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2610 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2611 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2612 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2613 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2614 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2615 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2616 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2617 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2618 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2619 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2620 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2621 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2622 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2623 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2624 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2625 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2626 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2627 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2628 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2629 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2630 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2631 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2632 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2633 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2634 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2635 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2636 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2637 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2638 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2639 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2640 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2641 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2642 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2643 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2644 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2645 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2646 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2647 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2648 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2649 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2650 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2651 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2652 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2653 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2654 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2655 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2656 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2657 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2658 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2659 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2660 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2661 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2662 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2663 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2664 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2665 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2666 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2667 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2668 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2669 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2670 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2671 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2672 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2673 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2674 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2675 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2676 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2677 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2678 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2679 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2680 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2681 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2682 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2683 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |

| | Exhibit 10 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2684 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2685 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2686 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2687 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2688 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2689 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2690 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2691 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2692 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2693 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2694 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2695 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2696 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2697 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2698 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2699 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2700 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2701 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2702 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2703 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2704 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2705 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2706 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2707 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2708 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2709 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

## EX. 11 - WRITTEN AGREEMENTS REFLECTING TRANSFERS OF EQUITY

| DESCRIPTION | BATES RANGE |
|---|---|
| Stock Power dated December 31, 2002; Kerr-McGee Chemical LLC distributes unto Kerr-McGee Operating Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Stored Power Corporation | APCMAN-0033622 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Stored Power Company LLC, 1,000 Shares of the Common Stock of Kerr-McGee Stored Power Corporation | APCMAN-0033623 |
| Stock Power dated December 31, 2002; Kerr-McGee Chemical LLC distributes unto Kerr-McGee Operating Corporation, 2,000,000 Membership Interests in US Avestor LLC | APCMAN-0033624 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Stored Power Company LLC, 2,000,000 Membership Interests in US Avestor LLC | APCMAN-0033625 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Membership Interests in Kerr-McGee Stored Power Company LLC | APCMAN-0033626 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 100% Membership Interests in Kerr-McGee Foundation Corporation | APCMAN-0033627 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Shared Services Company LLC, 100% Membership Interests in Kerr-McGee Foundation Corporation | APCMAN-0033628 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of K-M Insurance Company | APCMAN-0033629 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Shared Services Company LLC, 1,000 Shares of the Common Stock of K-M Insurance Company | APCMAN-0033630 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Benedum-Trees Oil Company | APCMAN-0033631 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Oil & Gas Corporation | APCMAN-0033632 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto KM Investment Corporation, 9,954,000 Shares of the Common Stock of Devon Energy Corporation | APCMAN-0033633 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Sun Offshore Gathering Company | APCMAN-0033634 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Gas Marketing Company | APCMAN-0033635 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Pipe Line Company | APCMAN-0033636 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Energy Payroll Company | APCMAN-0033637 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Services Company | APCMAN-0033638 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Energy Payroll Company | APCMAN-0033639 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Crude Trading & Transportation Inc. | APCMAN-0033640 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Natural Gas, Inc. | APCMAN-0033641 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of KM Investment Corporation | APCMAN-0033642 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 100 Shares of the Common Stock of Kerr-McGee L.P. Corporation | APCMAN-0033643 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Membership Interests in Kerr-McGee Credit LLC | APCMAN-0033644 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1% General Partnership Interest in Sun Pennsylvania Limited Partnership | APCMAN-0033645 |
| Stock Power dated December 31, 2002; Kerr-McGee Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 100 Shares of the Common Stock of Kerr-McGee Rocky Mountain Corporation | APCMAN-0033646 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Benedum-Trees Oil Company | APCMAN-0033647 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Sun Offshore Gathering Company | APCMAN-0033648 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Gas Marketing Company | APCMAN-0033649 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Pipe Line Company | APCMAN-0033650 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Services Company | APCMAN-0033651 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Crude Trading & Transportation Inc. | APCMAN-0033652 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Natural Gas, Inc. | APCMAN-0033653 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 100 Shares of the Common Stock of Kerr-McGee L.P. Corporation | APCMAN-0033654 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1% General Partnership Interest in Sun Pennsylvania Limited Partnership | APCMAN-0033655 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Oil & Gas Corporation, 14 Ordinary Shares of Kerr-McGee NW Shelf Australia Energy Pty. Ltd. | APCMAN-0034460 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Ordinary Shares of Kerr-McGee Pipeline (New South Wales) Pty. Ltd. | APCMAN-0034462 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Oil & Gas Corporation 1,000 Ordinary Shares of Kerr-McGee Gas Marketing (New South Wales) Pty. Ltd. | APCMAN-0034464 |
| Share Transfer Form dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Chemical LLC, 7,000,000 Ordinary Shares and 1,550,000 Preference Shares of KMCC Western Australia Pty. Ltd. | APCMAN-0034466 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Yemen Ltd. | APCMAN-0034468 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Yemen Ltd. | APCMAN-0034472 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee West Africa Investment Ltd. | APCMAN-003447 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee West Africa Investment Ltd. | APCMAN-0034482 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee du Maroc Ltd. | APCMAN-0034487 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee du Maroc Ltd. | APCMAN-0034491 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Hazar Ltd. | APCMAN-0034495 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Hazar Ltd. | APCMAN-0034500 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Eire Exploration Ltd. | APCMAN-0034505 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Eire Exploration Ltd. | APCMAN-0034510 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Benin Ltd. | APCMAN-0034515 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Benin Ltd. | APCMAN-0034519 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee Astrid Ltd. | APCMAN-0034523 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Astrid Ltd. | APCMAN-0034528 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee Anton Ltd. | APCMAN-0034533 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Anton Ltd. | APCMAN-0034538 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Americas Ltd. | APCMAN-0034543 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Americas Ltd. | APCMAN-0034548 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee Olonga Ltd. | APCMAN-0034553 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Olonga Ltd. | APCMAN-0034558 |
| Transfer dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 5,000 Shares of Kerr-McGee Pigments Ltd. | APCMAN-0034563-64 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Mediterranean Exploration Ltd. | APCMAN-0034568 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Mediterranean Exploration Ltd. | APCMAN-0034572 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Sunningdale Abu Dhabi Ltd. | APCMAN-0034576 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Sunningdale Abu Dhabi Ltd. | APCMAN-0034580 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Atlantic Exploration & Production Ltd. | APCMAN-0034584 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Atlantic Exploration & Production Ltd. | APCMAN-0034588 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Bahamas Ltd. | APCMAN-0034592 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Bahamas Ltd. | APCMAN-0034596 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 120,000 Shares of KM International Insurance Ltd. | APCMAN-0034600 |

US_ACTIVE:\43712853\01\15337.0004
A/74288516.1

| DESCRIPTION | BATES RANGE |
|---|---|
| Share Transfer Form dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Shared Services Company LLC, 120,000 Shares of KM International Insurance Ltd. | APCMAN-0034602 |
| Share Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Credit LLC, 1,000 Preference Shares of ADA Funding, Ltd. | APCMAN-0034619 |
| Share Transfer Agreement dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 2 Ordinary Shares of Kerr-McGee Pigments (Singapore) Pte Ltd. | APCMAN-0034626-APCMAN-0034637 |
| Share Transfer Form dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 2 Ordinary Shares of Kerr-McGee Pigments (Singapore) Pte Ltd. | APCMAN-0034642-44 |
| Share Transfer Instrument dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 4,099,994 Shares of Kerr-McGee (Thailand) Ltd. | APCMAN-0034648 |
| Share Transfer Instrument dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 4,099,994 Shares of Kerr-McGee (Thailand) Ltd. | APCMAN-0034655 |
| Stock Transfer Form dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 2 Ordinary Shares of Kerr-McGee Pigments (Europe) Limited | APCMAN-0034667 |

US_ACTIVE:\43712853\01\15337.0004
A/74288516.1

# EXHIBIT F

Melanie Gray (*admitted pro hac vice*)
Lydia Protopapas (LP 8089)
Jason W. Billeck (*admitted pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
700 Louisiana, Suite 1600
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511

James J. Dragna (*admitted pro hac vice*)
BINGHAM MCCUTCHEN LLP
335 South Grand Avenue, Suite 4400
Los Angeles, California 90071
Telephone:  (213) 680-6400
Facsimile:  (213) 680-6499

Richard A. Rothman (RR 0507)
Bruce S. Meyer (BM 3506)
Lori L. Pines (LP 3005)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

Thomas R. Lotterman (*admitted pro hac vice*)
Duke K. McCall, III (*admitted pro hac vice*)
BINGHAM MCCUTCHEN LLP
2020 K Street, NW
Washington, DC 20006
Telephone:  (202) 373-6000
Facsimile:  (202) 373-6001

*Counsel to Anadarko Petroleum Corporation and Kerr-McGee Corporation*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| TRONOX INCORPORATED, *et al*., | ) | Case No. 09-10156 (ALG) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| _____ | ) | |
| | | |
| TRONOX INCORPORATED, TRONOX WORLDWIDE | ) | |
| LLC f/k/a Kerr-McGee Chemical Worldwide LLC, and | ) | |
| TRONOX LLC f/k/a Kerr-McGee Chemical LLC, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | |
| | ) | Adv. Pro. No. 09-01198 (ALG) |
| | ) | |
| ANADARKO PETROLEUM CORPORATION, | ) | |
| KERR-MCGEE CORPORATION, KERR-MCGEE OIL | ) | |
| & GAS CORPORATION, KERR-MCGEE | ) | |
| WORLDWIDE CORPORATION, KERR-MCGEE | ) | |
| INVESTMENT CORPORATION, KERR-MCGEE | ) | |
| CREDIT LLC, KERR-MCGEE SHARED SERVICES | ) | |
| COMPANY LLC, and KERR-MCGEE STORED | ) | |
| POWER LLC, | ) | |
| | ) | |
| Defendants. | ) | |
| _____ | ) | |
| | ) | |
| THE UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Plaintiff-Intervenor, | ) | |
| v. | ) | |
| | ) | |

A/74293415.1

TRONOX, INC., TRONOX WORLDWIDE LLC, )
TRONOX LLC, KERR-McGEE CORPORATION and )
ANADARKO PETROLEUM CORPORATION, )
                                          )
                    Defendants.           )
_____ )

## DEFENDANTS' FIRST REQUEST FOR ADMISSIONS TO PLAINTIFF-INTERVENOR

PLEASE TAKE NOTICE THAT, pursuant to Federal Rules of Bankruptcy Procedure 7026 and 7033 and Federal Rules of Civil Procedure 26 and 33, Anadarko Petroleum Corporation, Kerr-McGee Corporation, Kerr-McGee Oil & Gas Corporation, Kerr-McGee Worldwide Corporation, Kerr-McGee Investment Corporation, Kerr-McGee Credit LLC, Kerr-McGee Shared Services Company LLC, and Kerr-McGee Stored Power Company LLC (collectively, Defendants"), by their counsel, hereby request that Plaintiff-Intervenor United States of America ("Plaintiff-Intervenor") admit or deny the following requests for admissions completely and under oath, and serve their responses on counsel to the Defendants, no later than 30 days from the date on which the requests are served.

## DEFINITIONS

1.      "Adjusted EBITDA" means net income (loss) before net interest expense, income tax benefit (provision), and depreciation and amortization expense, as adjusted by Tronox to reflect items determining compliance with financial covenants under a senior secured credit facility.

2.      "Botlek Plant" means the titanium dioxide pigment plant in Botlek, The Netherlands, sold by Kemira Pigments Holding B.V. and Kemira Oyj, to Kerr-McGee Chemical LLC and Kerr-McGee Corporation, effective May 1, 2000.

3.      "CERCLA" means the Comprehensive Environmental Response, Compensation and Liability Act of 1980, as amended, 42 U.S.C. §§ 9601-9675.

4.      "Employee Benefits Agreement" means the Employee Benefits Agreement, dated as of November 28, 2005, by and between Kerr-McGee Corporation and Tronox Incorporated.

5.      "E&P Business" means the acquisition, exploration, development, and production of oil and gas resources.

6.      "HS Resources Acquisition" means the acquisition of HS Resources, Inc., a Delaware corporation, by Kerr-McGee Corporation, a Delaware corporation, pursuant to the Agreement and Plan of Merger, dated as of May 13, 2001, as amended as of June 27, 2001, among HS Resources, Inc., a Delaware corporation, Kerr-McGee Corporation, a Delaware corporation, King Holdco, Inc., a Delaware corporation and a wholly-owned subsidiary of Kerr-McGee Corporation, a Delaware corporation, Hawk Merger Sub, Inc., a Delaware corporation and a wholly-owned subsidiary of King Holdco, Inc., a Delaware corporation, and King Merger Sub, Inc., a Delaware corporation and a wholly owned subsidiary of King Holdco, Inc., a Delaware corporation.

7.      "Indemnity Agreement" means the Assignment, Assumption, and Indemnity Agreement dated as of December 31, 2002, between Kerr-McGee Chemical Worldwide LLC and Kerr-McGee Oil & Gas Corporation.

8.      "IPO" means the initial public offering of Class A common stock of Tronox Incorporated.

9.      "Kerr-McGee Pension Trust" shall have the meaning ascribed to it in the Employee Benefits Agreement.

10.      "Liabilities" means any and all obligations, liabilities, and commitments of any nature, whether known or unknown, express or implied, absolute or contingent, due or to become due.

11.     "Master Separation Agreement" or "MSA" means the Master Separation Agreement, dated as of November 28, 2005, among Kerr-McGee Corporation, a Delaware corporation, Kerr-McGee Worldwide Corporation, a Delaware corporation, and Tronox Incorporated, a Delaware corporation.

12.     "Non-E&P Entities" means businesses primarily engaged in, and conducting, business other than the E&P Business.

13.     "Old Kerr-McGee" means the entity known as Kerr-McGee Corporation, incorporated in the State of Delaware on November 9, 1932 (DE No. 0317928).

14.     "Oryx" means Oryx Energy Company, a Delaware corporation.

15.     "Oryx Acquisition" means the acquisition of Oryx Energy Company, a Delaware corporation, by Kerr-McGee Corporation, a Delaware corporation, pursuant to the Agreement and Plan of Merger, dated as of October 14, 1998, between Kerr-McGee Corporation, a Delaware corporation, and Oryx Energy Company, a Delaware corporation.

16.     "Oryx Liabilities" means liabilities of Oryx or any of its Affiliates as defined in the Indemnity Agreement, as of immediately prior to the Oryx Acquisition.

17.     "Parent Insurance Policies" shall have the meaning ascribed to it in the MSA.

18.     "Project Focus" means the corporate reorganization of Kerr-McGee Corporation and its subsidiaries, as described in the Plan of Reorganization of Kerr-McGee Operating Corporation, Summary of Project Focus and Detailed Transaction Step Plan attached as Annexes A, B and C to the Action Taken By Unanimous Written Consent of the Board of Directors of Kerr-McGee Operating Corporation, a Delaware Corporation, dated December 30, 2002.

19.     "Prospectus" means the Prospectus filed with the Securities and Exchange Commission on November 22, 2005, by Tronox Incorporated.

20.    "Reorganized Tronox" shall have the meaning ascribed to it in the Disclosure Statement Regarding the First Amended Joint Plan of Reorganization of Tronox Incorporated, *et al.* Pursuant to Chapter 11 of the Bankruptcy Code, as approved by order of the United States Bankruptcy Court for the Southern District of New York on September 30, 2010 [Docket No. 2187].

21.    "Restructuring Adjustment" shall have the meaning ascribed to it in the Tax Sharing Agreement.

22.    "Restructuring Tax" shall have the meaning ascribed to it in the Tax Sharing Agreement.

23.    "Spinoff" means the March 30, 2006 distribution by Kerr-McGee Corporation of Tronox Incorporated Class B common stock held by Kerr-McGee Corporation to Kerr-McGee Corporation's stockholders.

24.    "Tax Sharing Agreement" means the Tax Sharing Agreement, dated as of November 28, 2005, among Kerr-McGee Corporation and Tronox Incorporated.

25.    "$TiO_2$ Assets" means assets principally arising from, or dedicated to, the manufacture, production and/or marketing of titanium dioxide.

26.    "Tronox" means Tronox Incorporated and each Subsidiary (as defined in the MSA) of Tronox Incorporated immediately after the date of the IPO, Tiwest Pty. Ltd., Tywest Sales Pty. Ltd., and the Tiwest Joint Venture and each other entity that was controlled directly or indirectly by Tronox Incorporated immediately after the IPO.

27.    "Tronox Pension Trust" shall have the meaning ascribed to it in the Employee Benefits Agreement.

28.    "You" and "Your" shall mean and refer to Plaintiff-Intervenor.

## <u>INSTRUCTIONS</u>

29.     You shall admit or deny each Request for Admission separately and in order.
Each Request shall be construed independently and not by or with reference to any other Request
for purposes of limiting the scope of any particular Request for Admission.

30.     You shall admit or deny each Request that is within Your knowledge or can be
ascertained by You upon reasonable inquiry.

31.     If You cannot admit any Request, You shall deny specifically the Request or set
forth in detail the reasons why You cannot truthfully admit or deny the Request.  For each
Request that addresses multiple sites, You are required to state in detail the bases for any failure
to admit on a site-by-site basis.

32.     If good faith requires that You qualify an answer or deny only a part of the
Request, You shall specify so much of the Request as true and qualify or deny the remainder.

33.     If You object to any Request or any part thereof, You shall identify the Request or
part thereof to which You object, state with specificity all grounds for the objection, and admit or
deny any portion of the Request to which You do not object or to which Your objection does not
apply.

34.     If You claim any privilege or similar basis for not answering a Request, including
the attorney-client privilege and the work product doctrine, You shall set forth in detail the
nature of the privilege or other basis for not answering the Request, including information
sufficient to evaluate the claim.

35.     Pursuant to Rule 26(e) of the Federal Rules of Civil Procedure, You have a duty
to supplement or correct any response to these Requests if You obtain, or learn of the existence
of, further or different information from the time of the answers hereto.

## CONVENTIONS

1.      "And" and "or" shall be construed either disjunctively or conjunctively, as the context requires, so that each Request shall be construed broadly, rather than narrowly, to bring within the scope of each Request all responses that might otherwise be construed to be outside its scope.

2.      "Includes" or "including" shall be construed as "includes, without limitation" or "including, without limitation," so that each Request shall be construed broadly, rather than narrowly, to bring within the scope of each Request all responses that might otherwise be construed to be outside its scope.

3.      The plural shall include the singular and the singular shall include the plural, as the context requires, so that each Request shall be construed broadly, rather than narrowly, to bring within the scope of each Request all responses that might otherwise be construed to be outside its scope.

## REQUESTS FOR ADMISSIONS

### Request to Admit No. 1

Admit that Plaintiff-Intervenor identified the sites listed in Exhibit 1 pursuant to paragraph 8(a) of the Court's Case Management Orders and/or in its Responses and Objections to Anadarko Petroleum Corporation's and Kerr-McGee Corporation's First Set of Interrogatories dated August 26, 2010, but omitted these sites from its subsequent disclosures pursuant to paragraph 8(c) of the Court's Case Management Orders and/or in its First Amended Responses and Objections to Anadarko Petroleum Corporation's and Kerr-McGee Corporation's First Set of Interrogatories dated April 13, 2011.

**Request to Admit No. 2**

Admit that the sites listed in Exhibit 2 were allocated cash funding and/or other consideration under the Consent Decree and Environmental Settlement Agreement, but were omitted from Plaintiff-Intervenor's subsequent disclosures pursuant to paragraph 8(c) of the Court's Case Management Orders and/or from the Plaintiff-Intervenor's First Amended Responses and Objections to Anadarko Petroleum Corporation's and Kerr-McGee Corporation's First Set of Interrogatories dated April 13, 2011.

**Request to Admit No. 3**

Admit that, as of November 28, 2005, neither Kerr-McGee Corporation and/or its subsidiaries and affiliates, nor Tronox and/or its subsidiaries and affiliates, had received any written notice from the U.S. Environmental Protection Agency, pursuant to CERCLA (including, but not limited to, any general notice letters or special notice letters under Section 107 of CERCLA) for the sites listed in Exhibit 3.

**Request to Admit No. 4**

Admit that, since November 28, 2005, neither Kerr-McGee Corporation and/or its subsidiaries and affiliates, nor Tronox and/or its subsidiaries and affiliates, have received any written notice from the U.S. Environmental Protection Agency, pursuant to CERCLA (including, but not limited to, any general notice letters or special notice letters under Section 107 of CERCLA) for the sites listed in Exhibit 4.

**Request to Admit No. 5**

Admit that, as of November 28, 2005, Plaintiff-Intervenor had not incurred any response costs, as that term is defined under CERCLA, for the sites listed in Exhibit 5.

**Request to Admit No. 6**

Admit that, as of November 28, 2005, no funding had been authorized by the U.S. Environmental Protection Agency for the sites listed in Exhibit 6.

**Request to Admit No. 7**

Admit that, since November 28, 2005, no funding has been authorized by the U.S. Environmental Protection Agency for the sites listed in Exhibit 7.

**Request to Admit No. 8**

Admit that Old Kerr-McGee has never held title to any of the sites listed in Exhibit 8.

**Request to Admit No. 9**

Admit that Old Kerr-McGee has never operated the sites (as the term "operated" is defined under CERCLA) listed in Exhibit 9.

**Request to Admit No. 10**

Admit that, after the HS Resources Acquisition and before Project Focus, subsidiaries of Kerr-McGee Operating Corporation included Kerr-McGee Oil & Gas Corporation, Nemo Pipeline Company, White Shoal Pipeline Corporation, Kerr-McGee Eire Exploration Ltd., Kerr-McGee Oil & Gas Onshore LLC, and Sun Pennsylvania Limited Partnership.

**Request to Admit No. 11**

Admit that, after the HS Resources Acquisition and before Project Focus, subsidiaries of Kerr-McGee Rocky Mountain Corporation included Kerr-McGee Energy Services Corporation (f/k/a HS Energy Services, Inc.), an Oklahoma corporation, HS Partners,

Inc., a California corporation, Resource Gathering Systems, Inc., a California corporation, SouthTech Exploration, L.L.C., a Delaware limited liability company, and Kerr-McGee Gathering LLC (f/k/a HS Gathering L.L.C.), a Colorado limited liability company.

**Request to Admit No. 12**

Admit that Kerr-McGee Oil & Gas Corporation, Nemo Pipeline Company, White Shoal Pipeline Corporation, Kerr-McGee Eire Exploration Ltd., Kerr-McGee Oil & Gas Onshore LLC, Sun Pennsylvania Limited Partnership, Kerr-McGee Energy Services Corporation (f/k/a HS Energy Services, Inc.), an Oklahoma corporation, HS Partners, Inc., a California corporation, Resource Gathering Systems, Inc., a California corporation, SouthTech Exploration, L.L.C., a Delaware limited liability company, and Kerr-McGee Gathering LLC (f/k/a HS Gathering L.L.C.), a Colorado limited liability company, were engaged in the E&P Business.

**Request to Admit No. 13**

Admit that the written agreements listed in Exhibit 10 reflect transfers of equity in subsidiaries of Kerr-McGee Corporation.

**Request to Admit No. 14**

Admit that, on November 27, 2005, all subsidiaries of Kerr-McGee Oil & Gas Corporation were engaged in the E&P Business.

**Request to Admit No. 15**

Admit that, on November 27, 2005, neither Kerr-McGee Chemical Worldwide LLC nor any of its subsidiaries were engaged in the E&P Business.

**Request to Admit No. 16**

Admit that, pursuant to Project Focus, $TiO_2$ Assets were transferred to Kerr-McGee Chemical Worldwide LLC.

**Request to Admit No. 17**

Admit that the sites referred to as the "secret sites" in the Second Amended Complaint were disclosed in the virtual data room related to the IPO and/or efforts to sell parts of Kerr-McGee Corporation's business in 2005.

**Request to Admit No. 18**

Admit that former Tronox General Counsel, Roger Addison, and current Tronox General Counsel, Michael Foster, knew of the sites referred to as the "secret sites" in the Second Amended Complaint, prior to and at the time of the IPO.

**Request to Admit No. 19**

Admit that former Tronox General Counsel, Roger Addison, and current Tronox General Counsel, Michael Foster, knew of the sites referred to as the "undisclosed agricultural chemical sites" in the Second Amended Complaint, prior to and at the time of the IPO.

**Request to Admit No. 20**

Admit that Tronox's 2005 Adjusted EBITDA amount as reflected in Tronox's 2005 10-K exceeded the 2005 Adjusted EBITDA projection made in the November 2005 Lenders' Meeting Presentation (previously marked as Adams Ex. 37, Tab 4).

**Request to Admit No. 21**

Admit that, on November 28, 2005, Tronox owned over 200 patents and other in-process research and development.

**Request to Admit No. 22**

Admit that, on or after November 28, 2005, Kerr-McGee Corporation paid Restructuring Tax and Restructuring Adjustment incurred by Tronox.

**Request to Admit No. 23**

Admit that, on or after November 28, 2005, Tronox received insurance proceeds under Parent Insurance Policies.

**Request to Admit No. 24**

Admit that, on or after November 28, 2005, the Tronox Pension Trust included assets transferred from the Kerr-McGee Pension Trust.

**Request to Admit No. 25**

Admit that, on or after November 28, 2005, Tronox was not required to repay intercompany indebtedness owed to its former parent.

**Request to Admit No. 26**

Admit that Tronox obtained a $450 million credit facility in connection with the IPO.

**Request to Admit No. 27**

Admit that, between 2006-2008, Tronox made capital expenditures at its Uerdingen, Germany facility; Botlek, Netherlands facility; Hamilton, Mississippi, facility; Chandala, Australia facility; and Savannah, Georgia facility.

**Request to Admit No. 28**

Admit that, after the Spinoff, Tronox evaluated an acquisition of the inorganic chemicals business of Lyondell Chemical Company.

**Request to Admit No. 29**

Admit that, after the Spinoff, Tronox approved an expansion at the Tiwest Joint Venture chloride-route $TiO_2$ pigment plant at Kwinana, Western Australia.

**Request to Admit No. 30**

Admit that Tronox prepaid principal on its long-term debt in the amount of $11.1 million in 2006 and $64.9 million in 2007, of which approximately $28 million were optional prepayments.

**Request to Admit No. 31**

Admit that Tronox declared dividends during each quarter of 2006 and 2007 and the first quarter of 2008.

**Request to Admit No. 32**

Admit that the price of Tronox's publicly traded Class A common shares on November 2, 2005 was $14.30, and on March 31, 2006 was $16.96.

**Request to Admit No. 33**

Admit that the price of Tronox's publicly traded Class A common shares reached a high of $19.

**Request to Admit No. 34**

Admit that, as stated in its 10-Ks filed for the years ending December 31, 2006 and December 31, 2007, Tronox's reported cash environmental expenditures for the years 2006 and 2007 were less than it had projected.

**Request to Admit No. 35**

Admit that for the years 2006 and 2007, Tronox reported net-cash environmental expenditures (net of any third party reimbursements) totaling no more than $52 million, as stated in Exhibit 99.2 to the 8-K filed July 30, 2008.

**Request to Admit No. 36**

Admit that Tronox's reserves for environmental remediation decreased from $216.5 million as stated in the 10-Q filed for the period ending March 30, 2006 to $170.7 million as stated in the 10-Q filed for the period ending September 30, 2008.

**Request to Admit No. 37**

Admit that the Botlek Plant is owned and operated by Reorganized Tronox.


Dated: May 24, 2011

Respectfully submitted,

/s/   *Duke K. McCall, III*

Thomas R. Lotterman (*admitted pro hac vice*)
Duke K. McCall, III (*admitted pro hac vice*)
BINGHAM MCCUTCHEN LLP
2020 K Street, NW
Washington, DC 20006
Telephone:  (202) 373-6000
Facsimile:  (202) 373-6001

James J. Dragna  (*admitted pro hac vice*)
BINGHAM MCCUTCHEN LLP
335 South Grand Avenue, Suite 4400
Los Angeles, California 90071
Telephone:  (213) 680-6400
Facsimile:  (213) 680-6499

Melanie Gray (*admitted pro hac vice*)
Lydia Protopapas (LP 8089)
Jason W. Billeck (*admitted pro hac vice*)
WEIL, GOTSHAL & MANGES LLP
700 Louisiana, Suite 1600
Houston, Texas 77002
Telephone:  (713) 546-5000
Facsimile:  (713) 224-9511

Richard A. Rothman (RR 0507)
Bruce S. Meyer (BM 3506)
Lori L. Pines (LP 3005)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Counsel to Anadarko Petroleum Corporation
and Kerr-McGee Corporation*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on May 24, 2011, a true and correct copy of the

foregoing **Defendants' First Request for Admissions to Plaintiff-Intervenor** was served on

the following counsel of record as indicated below:

*Via email jeffrey.zeiger@kirkland.com and*
*jzeiger@kirkland.com and*
*david.zott@kirkland.com*

David J. Zott, P.C.
Jeffrey J. Zeiger
Kirkland & Ellis LLP
300 North LaSalle Street
Chicago, IL 60654

*Via email jonathan.henes@kirkland.com*

Jonathan S. Henes
Kirkland & Ellis LLP
153 East 53rd Street
New York, NY 10022

*Via email joseph.pantoja@usdoj.gov*

Joseph A. Pantoja
Assistant United States Attorney
86 Chambers Street
New York, NY 10007

*Via email Robert.Yalen@usdoj.gov*

Robert William Yalen
Assistant United States Attorney Counsel for
the United States
86 Chambers Street
New York, New York 10007

*Via email susan.golden@usdoj.gov*

Susan D. Golden
Office of the United States Trustee
33 Whithall Street
New York, New York  10004

Dated: May 24, 2011

/s/  *Duke K. McCall, III*
Duke K. McCall, III

| Count | Identified Site | Identified Category | Identified Source |
|---|---|---|---|
| | **Exhibit 1 - Sites Identified But Omitted by United States** | | |
| 1 | Panamint Valley Quarry | U. American Potash | 3/15/2011 Site List |
| 2 | Laura Lode- Mining, Pat. Mining claims, AZ | U. Other- Domestic | 3/15/2011 Site List |
| 3 | Atkinson, WI | U. Other- Domestic | 3/15/2011 Site List |
| 4 | Dodge Bulk Station, WI | U. Other- Domestic | 3/15/2011 Site List |
| 5 | Mesa I 1/4 P 150 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 6 | Mesa I 1/2, West Mine | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 7 | Mesa I 1/2- L 8667 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 8 | Mesa I 3/4 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 9 | Mesa II Mine 3 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 10 | Mesa II - L 8666 & 8667 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 11 | Mesa II Pit | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 12 | Mesa II 1/2 Incline | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 13 | Mesa II 1/2 - L 8666 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 14 | Mesa III - P 93 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 15 | Koley Black #2 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 16 | Mesa IV West Mine | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 17 | Mesa IV L8666 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 18 | Mesa IV 1/2- P57 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 19 | Mesa IV 1/2 Mine (1212 Mine) | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 20 | Simpson No. 181 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 21 | Tom Joe | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 22 | Mesa V Incline (Mine2) | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 23 | Mesa V - L 8666 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 24 | Knife Edge Mesa | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 25 | Mesa I, Mine 23 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 26 | Mesa I, Mine 24 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 27 | Mesa I, Mine 16 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 28 | Henry Phillips Mine | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 29 | Mesa I, Mine 22 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 30 | Dan Phillips | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 31 | Flag Mesa- Henry #1 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 32 | Flag Mesa- Black #1 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 33 | Ambrosia Lake U Mines, WY | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 34 | Bill Smith Mine | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 35 | Brenning Basin Area | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 36 | Canyon Creek | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 37 | Dad | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 38 | Douglas/Shawnee | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 39 | Elk Mt. Project | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 40 | Getty/KGS JV | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 41 | Glenrock/Cole Creek | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 42 | Gore, OK | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 43 | Lost Springs | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 44 | N. Fish | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 45 | N. Hanna Basin | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 46 | NW Shirley Mountain | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 47 | Orin  Junction Area | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |

| Count | Identified Site | Identified Category | Identified Source |
|-------|-----------------|---------------------|-------------------|
| 48 | Orpha Prospet | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 49 | PSE&G | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 50 | Rawlins Uplift | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 51 | S. Douglas | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 52 | Saratoga Area | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 53 | Savery Creek | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 54 | Sequoyah | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 55 | Wyodak (Clovis Pt./E. Gillette) | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 56 | HENNESSEY #1, 619 N. MAIN STREET, Kingfisher, OK | Serv. St. (2.5a and undisclosd) | August 2010 Plaintiffs' Site List |
| 57 | HOT SPRINGS #1, 3521 CENTRAL AVE., Garland, AR | Serv. St. (2.5a and undisclosd) | August 2010 Plaintiffs' Site List |
| 58 | PERRY #2 - BOCOX, BOCOX PROPERTY, Noble, OK | Serv. St. (2.5a and undisclosd) | August 2010 Plaintiffs' Site List |
| 59 | Alexander City 50, Route 2, U.S. 280 By-Pass, Alexander City, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 60 | Bessemer 103, 1405 19th Street, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 61 | Bessemer 17, 4001 Greenwood Road, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 62 | Bessemer 43, Hall Avenue and 14th Street, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 63 | Bessemer 58, 1400 First Avenue South, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 64 | Bessemer 59, Route 8 (U.S. Highway 11), Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 65 | Pharr, Pharr, TX | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 66 | Beebe 74, AR | Other - Domestic | October 2010 Plaintiffs' Supplement Disclosure |
| 67 | New Perryman -  Fee 128, Perrymen SEC 1 - 17N - 12E (35ac) | Other - Domestic | October 2010 Plaintiffs' Supplement Disclosure |

| Count | Identified Site | Identified Category | Identified Source |
|---|---|---|---|
| | **Exhibit 2 - ESA Allocated Consideration (Plaintiff-Intervenor)** | | |
| 1 | Panamint Valley Quarry | U. American Potash | 3/15/2011 Site List |
| 2 | Laura Lode- Mining, Pat. Mining claims, AZ | U. Other- Domestic | 3/15/2011 Site List |
| 3 | Atkinson, WI | U. Other- Domestic | 3/15/2011 Site List |
| 4 | Dodge Bulk Station, WI | U. Other- Domestic | 3/15/2011 Site List |
| 5 | Mesa I 1/4 P 150 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 6 | Mesa I 1/2, West Mine | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 7 | Mesa I 1/2- L 8667 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 8 | Mesa I 3/4 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 9 | Mesa II Mine 3 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 10 | Mesa II - L 8666 & 8667 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 11 | Mesa II Pit | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 12 | Mesa II 1/2 Incline | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 13 | Mesa II 1/2 - L 8666 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 14 | Mesa III - P 93 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 15 | Koley Black #2 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 16 | Mesa IV West Mine | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 17 | Mesa IV L8666 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 18 | Mesa IV 1/2- P57 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 19 | Mesa IV 1/2 Mine (1212 Mine) | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 20 | Simpson No. 181 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 21 | Tom Joe | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 22 | Mesa V Incline (Mine2) | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 23 | Mesa V - L 8666 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 24 | Knife Edge Mesa | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 25 | Mesa I, Mine 23 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 26 | Mesa I, Mine 24 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 27 | Mesa I, Mine 16 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 28 | Henry Phillips Mine | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 29 | Mesa I, Mine 22 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 30 | Dan Phillips | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 31 | Flag Mesa- Henry #1 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 32 | Flag Mesa- Black #1 | Lukachukai Mines | August 2010 Plaintiffs' Site List |
| 33 | Ambrosia Lake U Mines, WY | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 34 | Bill Smith Mine | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 35 | Brenning Basin Area | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 36 | Canyon Creek | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 37 | Dad | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 38 | Douglas/Shawnee | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 39 | Elk Mt. Project | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 40 | Getty/KGS JV | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 41 | Glenrock/Cole Creek | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 42 | Gore, OK | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 43 | Lost Springs | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 44 | N. Fish | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 45 | N. Hanna Basin | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |

| Count | Identified Site | Identified Category | Identified Source |
|---|---|---|---|
| 46 | NW Shirley Mountain | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 47 | Orin  Junction Area | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 48 | Orpha Prospet | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 49 | PSE&G | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 50 | Rawlins Uplift | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 51 | S. Douglas | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 52 | Saratoga Area | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 53 | Savery Creek | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 54 | Sequoyah | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 55 | Wyodak (Clovis Pt./E. Gillette) | Mines (not Lukach. or Tse Tah) | August 2010 Plaintiffs' Site List |
| 56 | HENNESSEY #1, 619 N. MAIN STREET, Kingfisher, OK | Serv. St. (2.5a and undisclosd) | August 2010 Plaintiffs' Site List |
| 57 | HOT SPRINGS #1, 3521 CENTRAL AVE., Garland, AR | Serv. St. (2.5a and undisclosd) | August 2010 Plaintiffs' Site List |
| 58 | PERRY #2 - BOCOX, BOCOX PROPERTY, Noble, OK | Serv. St. (2.5a and undisclosd) | August 2010 Plaintiffs' Site List |
| 59 | Alexander City 50, Route 2, U.S. 280 By-Pass, Alexander City, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 60 | Bessemer 103, 1405 19th Street, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 61 | Bessemer 17, 4001 Greenwood Road, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 62 | Bessemer 43, Hall Avenue and 14th Street, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 63 | Bessemer 58, 1400 First Avenue South, Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 64 | Bessemer 59, Route 8 (U.S. Highway 11), Bessemer, AL | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 65 | Pharr, Pharr, TX | Service Stations Formerly Owned/Operated by Debtors | August 2010 U.S. Response to Interrogatories |
| 66 | Beebe 74, AR | Other - Domestic | October 2010 Plaintiffs' Supplement Disclosure |
| 67 | New Perryman -  Fee 128, Perrymen SEC 1 - 17N - 12E (35ac) | Other - Domestic | October 2010 Plaintiffs' Supplement Disclosure |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 3 - Sites with No EPA CERCLA Notice as of 11/28/2005** | | | | |
| 331 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 332 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 333 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 334 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 335 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 336 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 337 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 338 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 339 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 340 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 341 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 342 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 343 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 344 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 345 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 346 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 347 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 368 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 369 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 370 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 371 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 372 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 373 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 374 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 375 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 376 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 377 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 378 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 379 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 380 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 381 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 382 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 383 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 384 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 385 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 386 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 387 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 388 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 389 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 390 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 391 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 392 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 393 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 394 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 395 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 396 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 397 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 398 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 399 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 400 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 401 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 402 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 403 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 404 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 405 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 406 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 407 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 408 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 409 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 410 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 411 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 412 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 413 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 414 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 415 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 416 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 417 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 418 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 419 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 420 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 421 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 422 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 423 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 424 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 425 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 426 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 427 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 428 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 429 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 430 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 431 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 432 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 433 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 434 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 435 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 436 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 437 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 438 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 439 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 440 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 441 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 442 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 443 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 444 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 445 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 446 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 447 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 448 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 449 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 450 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 451 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 452 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 453 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 454 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 455 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 456 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 457 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 458 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 459 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 460 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 461 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 462 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 463 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 464 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 465 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 466 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 467 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 468 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 469 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 470 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 471 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 472 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 473 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 474 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 475 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 476 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 477 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 478 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 479 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 480 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 481 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 482 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 483 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 484 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 485 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 486 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 487 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 488 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 489 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 490 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 491 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 492 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 493 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 494 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 495 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 496 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 497 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 498 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 499 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 500 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 501 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 502 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 503 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 504 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 505 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 506 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 507 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 508 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 509 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 510 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 511 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 512 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 513 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 514 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 515 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 516 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 517 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 518 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 519 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 520 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 521 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 522 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 523 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 524 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 525 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 526 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 527 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 528 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 529 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 530 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 531 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 532 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 533 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 534 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 535 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 536 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 537 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 538 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 539 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 540 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 541 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 542 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 543 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 544 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 545 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 546 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 547 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 548 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 549 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 550 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 551 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 552 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 553 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 554 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 555 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 556 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 557 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 558 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 559 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 560 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 561 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 562 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 563 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 564 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 565 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 566 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 567 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 568 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 569 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 570 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 571 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 572 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 573 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 574 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 575 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 576 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 577 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 578 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 579 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 580 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 581 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 582 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 583 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 584 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 585 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 586 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 587 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 588 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 589 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 590 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 591 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 592 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 593 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 594 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 595 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 596 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 597 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 598 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 599 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 600 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 601 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 602 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 603 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 604 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 605 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 606 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 607 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 608 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 609 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 610 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 611 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 612 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 613 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 614 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 615 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 616 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 617 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 618 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 619 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 620 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 621 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 622 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 623 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 624 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 625 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 626 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 627 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 628 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 629 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 630 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 631 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 632 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 633 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 634 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 635 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 636 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 637 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 638 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 639 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 640 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 641 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 642 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 643 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 644 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 645 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 646 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 647 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 648 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 649 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 650 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 651 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 652 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 653 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 654 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 655 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 656 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 657 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 658 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 659 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 660 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 661 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 662 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 663 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 664 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 665 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 666 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 667 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 668 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 669 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 670 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 671 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 672 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 673 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 674 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 675 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 676 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |
| 677 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 678 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 679 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 680 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 681 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 682 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 683 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 684 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 685 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 686 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 687 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 688 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 689 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 690 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 691 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 692 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 693 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 694 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 695 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 696 | Cliffside- Section 36 | 14N.W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 697 | Section 1 (13N-9W) mined through Cliffside | 13N.W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 698 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 699 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 700 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 701 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 702 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 703 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 704 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 705 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 706 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 707 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 708 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 709 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 710 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 711 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 712 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 713 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 714 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 715 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 716 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 717 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 718 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 719 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 720 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 721 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 722 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 723 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 724 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 725 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 726 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 727 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 728 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 729 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 730 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 731 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 732 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 733 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 734 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 735 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 736 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 737 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 738 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 739 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 740 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 741 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 742 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 743 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 744 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 745 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 746 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 747 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 748 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 749 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 750 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 751 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 752 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 753 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 754 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 755 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 756 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 757 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 758 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 759 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 760 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 761 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 762 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 763 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 764 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 765 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 766 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 767 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 768 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 769 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 770 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 771 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 772 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 773 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 774 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 775 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 776 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 777 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 778 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 779 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 780 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 781 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 782 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 783 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 784 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 785 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 786 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 787 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 788 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 789 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 790 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 791 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 792 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 793 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 794 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 795 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 796 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 797 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 798 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 799 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 800 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 801 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 802 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 803 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 804 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 805 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 806 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 807 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 808 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 809 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 810 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 811 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 812 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 813 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 814 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 815 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 816 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 817 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 818 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 819 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 820 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 821 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 822 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 823 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 824 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 825 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 826 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 827 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 828 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 829 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 830 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 831 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 832 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 833 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 834 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 835 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 836 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 837 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 838 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 839 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 840 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 841 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 842 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 843 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 844 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 845 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 846 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 847 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 848 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 849 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 850 | Whetstone Mts., AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 851 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 852 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 853 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 854 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 855 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 856 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 857 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 858 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 859 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 860 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 861 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 862 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 863 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 864 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 865 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 866 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 867 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 868 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 869 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 870 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 871 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 872 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 873 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 874 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 875 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 876 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 877 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 878 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 879 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 880 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 881 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 882 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 883 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 884 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 885 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 886 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 887 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 888 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 889 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 890 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 891 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 892 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 893 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 894 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 895 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 896 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 897 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 898 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 899 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 900 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 901 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 902 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 903 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 904 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 905 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 906 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 907 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 908 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 909 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 910 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 911 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 912 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 913 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 914 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 915 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 916 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 917 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 918 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 919 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 920 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 921 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 922 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 923 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 924 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 925 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 926 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 927 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 928 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 929 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 930 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 931 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 932 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 933 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 934 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 935 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 936 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 937 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 938 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 939 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 940 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 941 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 942 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 943 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 944 | S. Texas regional, TX | Karnes/Live Oak/Atascosa/Gonzales/Dewitt/Mc Mullen, TX | TX | U. Exploration U site | 977 |
| 945 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 946 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 947 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 948 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 949 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 950 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 951 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 952 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 953 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 954 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 955 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 956 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 957 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 958 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 959 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 960 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 961 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 962 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 963 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 964 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 965 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 966 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 967 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 968 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 969 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 970 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 971 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 972 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 973 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 974 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 975 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 976 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 977 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 978 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 979 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 980 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 981 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 982 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 983 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 984 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 985 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 986 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 987 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 988 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 989 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 990 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 991 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 992 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 993 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 994 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 995 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 996 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 997 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 998 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 999 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1000 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1001 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1002 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1003 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1004 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1005 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1006 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1007 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1008 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1009 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1010 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1011 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1012 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1013 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1014 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1015 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1016 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1017 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1018 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1019 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1020 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1021 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1022 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1023 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1024 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1025 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1026 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1027 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1028 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1029 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1030 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1031 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1032 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1033 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1034 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1035 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1036 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1037 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1038 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1039 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1040 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1041 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1042 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1043 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1044 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1045 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1046 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1047 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1048 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1049 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1050 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1051 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1052 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1053 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1054 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1055 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1056 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1057 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1058 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1059 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1060 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1061 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1062 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1063 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1064 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1065 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1066 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1067 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1068 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1069 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1070 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1071 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1072 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1073 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1074 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1075 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1076 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1077 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1078 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1079 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1080 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1081 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1082 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1083 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1084 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1085 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1086 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1087 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1088 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1089 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1090 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1091 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1092 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1093 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1094 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1095 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1096 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1097 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1098 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1099 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1100 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1101 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1102 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1103 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1104 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1105 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1106 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1107 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1108 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1109 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1110 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1111 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1112 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1113 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1114 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1115 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1116 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1117 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1118 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1119 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1120 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1121 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1122 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1123 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1124 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1125 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1126 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1127 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1128 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1129 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1130 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1131 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1132 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1133 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1134 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1135 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1136 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1137 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1138 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1139 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1140 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1141 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1142 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1143 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1144 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1145 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1146 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1147 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1148 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1149 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1150 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1151 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1152 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1153 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1154 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1155 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1156 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1157 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1158 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1159 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1160 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1161 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1162 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1163 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1164 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1165 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1166 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1167 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1168 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1169 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1170 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1171 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1172 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1173 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1174 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1175 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1176 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1177 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1178 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1179 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1180 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1181 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1182 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1183 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1184 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1185 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1186 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1187 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1188 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1189 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1190 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1191 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1192 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1193 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1194 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1195 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1196 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1197 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1198 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1199 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1200 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1201 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1202 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1203 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1204 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1205 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1206 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1207 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1208 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1209 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1210 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1211 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1212 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1213 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1214 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1215 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1216 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1217 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1218 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1219 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1220 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1221 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1222 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1223 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1224 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1225 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1226 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1227 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1228 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1229 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1230 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1231 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1232 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1233 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1234 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1235 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1236 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1237 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1238 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1239 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1240 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1241 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1242 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1243 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1244 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1245 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1246 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1247 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1248 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1249 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1250 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1251 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1252 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1253 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1254 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1255 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1256 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1257 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1258 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1259 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1260 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1261 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1262 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1263 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1264 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1265 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1266 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1267 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1268 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1269 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1270 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1271 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1272 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1273 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1274 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1275 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1276 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1277 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1278 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1279 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1280 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1281 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1282 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1283 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1284 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1285 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1286 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1287 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1288 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1289 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1290 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1291 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1292 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1293 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1294 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1295 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1296 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1297 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1298 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1299 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1300 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1301 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1302 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1303 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1304 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1305 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1306 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1307 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1308 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1309 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1310 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1311 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1312 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1313 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1314 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1315 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1316 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1317 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1318 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1319 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1320 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1321 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1322 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1323 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1324 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1325 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1326 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1327 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1328 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1329 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1330 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1331 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1332 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1333 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1334 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1335 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1336 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1337 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1338 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1339 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1340 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1341 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1342 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1343 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1344 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1345 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1346 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1347 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1348 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1349 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1350 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1351 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1352 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1353 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1354 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1355 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1356 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1357 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1358 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1359 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1360 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1361 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1362 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1363 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1364 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1365 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1366 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1367 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1368 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1369 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1370 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1371 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1372 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1373 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1374 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1375 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1376 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1377 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1378 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1379 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1380 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1381 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1382 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1383 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1384 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1385 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1386 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1387 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1388 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1389 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1390 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1391 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1392 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1393 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1394 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1395 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1396 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1397 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1398 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1399 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1400 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|------------------------------|------------------|----------------------|--------------|
| 1401 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1402 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1403 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1404 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1405 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1406 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1407 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1408 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1409 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1410 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1411 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1412 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1413 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1414 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1415 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1416 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1417 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1418 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1419 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1420 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1421 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1422 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1423 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1424 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1425 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1426 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1427 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1428 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1429 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1430 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1431 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1432 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1433 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1434 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1435 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1436 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1437 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1438 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1439 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1440 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1441 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1442 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1443 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1444 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1445 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1446 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1447 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1448 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1449 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1450 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1451 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1452 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1453 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1454 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1455 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1456 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1457 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1458 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1459 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1460 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1461 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1462 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1463 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1464 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1465 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1466 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1467 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1468 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1469 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1470 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1471 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1472 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1473 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1474 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1475 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1476 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1477 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1478 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1479 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1480 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1481 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1482 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1483 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1484 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1485 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1486 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1487 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1488 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1489 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1490 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1491 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1492 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1493 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1494 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1495 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1496 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1497 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1498 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1499 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1500 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1501 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1502 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1503 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1504 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1505 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1506 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1507 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1508 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1509 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1510 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1511 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1512 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1513 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1514 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1515 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1516 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1517 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1518 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1519 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1520 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1521 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1522 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1523 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1524 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1525 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1526 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1527 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1528 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1529 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1530 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1531 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1532 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1533 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1534 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1535 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1536 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1537 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1538 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1539 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1540 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1541 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1542 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1543 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1544 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1545 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1546 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1547 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1548 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1549 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1550 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1551 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1552 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1553 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1554 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1555 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1556 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1557 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1558 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1559 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1560 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1561 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1562 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1563 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1564 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1565 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1566 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1567 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1568 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1569 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1570 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1571 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1572 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1573 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1574 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1575 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1576 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1577 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1578 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1579 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1580 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1581 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1582 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1583 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1584 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1585 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1586 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1587 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1588 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1589 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1590 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1591 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1592 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1593 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1594 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1595 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1596 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1597 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1598 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1599 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1600 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1601 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1602 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1603 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1604 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1605 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1606 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1607 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1608 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1609 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1610 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1611 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1612 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1613 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1614 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1615 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1616 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1617 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1618 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1619 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1620 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1621 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1622 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1623 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1624 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1625 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1626 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1627 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1628 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1629 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1630 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1631 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1632 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1633 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1634 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1635 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1636 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1637 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1638 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1639 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1640 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1641 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1642 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1643 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1644 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1645 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1646 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1647 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1648 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1649 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1650 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1651 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1652 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1653 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1654 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1655 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1656 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1657 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1658 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1659 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1660 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1661 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1662 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1663 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1664 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1665 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1666 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1667 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1668 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1669 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1670 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1671 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1672 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1673 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1674 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1675 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1676 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1677 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1678 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1679 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1680 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1681 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1682 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1683 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1684 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1685 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1686 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1687 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1688 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1689 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1690 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1691 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1692 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1693 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1694 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1695 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1696 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1697 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1698 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1699 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1700 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1701 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1702 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1703 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1704 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1705 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1706 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|----------------------------|------------------|---------------------|--------------|
| 1707 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1708 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1709 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1710 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1711 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1712 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1713 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1714 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1715 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1716 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1717 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1718 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1719 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1720 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1721 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1722 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1723 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1724 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1725 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1726 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1727 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1728 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1729 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1730 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1731 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1732 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1733 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1734 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1735 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1736 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1737 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1738 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1739 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1740 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1741 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1742 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1743 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1744 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1745 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1746 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1747 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1748 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1749 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1750 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1751 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1752 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1753 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1754 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1755 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1756 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1757 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1758 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1759 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1760 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1761 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1762 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1763 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1764 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1765 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1766 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1767 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1768 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1769 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1770 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1771 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1772 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1773 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1774 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1775 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1776 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1777 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1778 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1779 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1780 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1781 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1782 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1783 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1784 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1785 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1786 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1787 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1788 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1789 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1790 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1791 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1792 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1793 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1794 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1795 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1796 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1797 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1798 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1799 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1800 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1801 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1802 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1803 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1804 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1805 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1806 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1807 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1808 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1809 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1810 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1811 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1812 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1813 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1814 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1815 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1816 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1817 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1818 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1819 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1820 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1821 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1822 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1823 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1824 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1825 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1826 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1827 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1828 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1829 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1830 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1831 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1832 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1833 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1834 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1835 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1836 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1837 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1838 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1839 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1840 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1841 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1842 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1843 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1844 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1845 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1846 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1847 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1848 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1849 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1850 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1851 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1852 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1853 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1854 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1855 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1856 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1857 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1858 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1859 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1860 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1861 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1862 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1863 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1864 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1865 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1866 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1867 | | HWY 431  & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1868 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1869 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1870 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1871 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1872 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1873 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1874 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1875 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1876 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1877 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1878 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1879 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1880 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1881 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1882 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1883 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1884 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1885 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1886 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1887 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1888 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1889 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1890 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1891 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1892 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1893 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1894 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1895 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1896 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1897 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1898 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1899 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1900 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1901 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1902 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1903 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1904 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1905 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1906 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1907 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1908 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1909 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1910 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1911 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1912 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1913 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1914 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1915 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1916 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1917 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1918 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1919 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1920 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1921 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1922 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1923 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1924 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|------------------------------|------------------|---------------------|--------------|
| 1925 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1926 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1927 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1928 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1929 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1930 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1931 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1932 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1933 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1934 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1935 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1936 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1937 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1938 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1939 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1940 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1941 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1942 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1943 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1944 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1945 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1946 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1947 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1948 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1949 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1950 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1951 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1952 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1953 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1954 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1955 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1956 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1957 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1958 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1959 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1960 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1961 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1962 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1963 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1964 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1965 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1966 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1967 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1968 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1969 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1970 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1971 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1972 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1973 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1974 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1975 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1976 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1977 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1978 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1979 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1980 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 1981 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 1982 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 1983 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 1984 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 1985 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 1986 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 1987 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 1988 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 1989 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 1990 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 1991 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 1992 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 1993 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 1994 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 1995 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 1996 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 1997 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 1998 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 1999 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2000 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2001 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2002 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2003 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2004 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2005 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2006 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2007 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2008 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2009 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2010 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2011 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2012 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2013 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2014 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2015 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2016 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2017 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2018 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2019 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2020 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2021 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2022 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2023 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2024 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2025 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2026 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2027 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2028 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2029 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2030 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2031 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2032 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2033 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2034 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2035 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2036 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2037 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2038 | Fremont 2 | SE/C 23rd  & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2039 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2040 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2041 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2042 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2043 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2044 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2045 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2046 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2047 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2048 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2049 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2050 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2051 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2052 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2053 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2054 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2055 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2056 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2057 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2058 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2059 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2060 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2061 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2062 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2063 | Tucumcari 1 | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2064 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2065 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2066 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2067 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2068 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2069 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2070 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2071 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2072 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2073 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2074 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2075 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2076 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2077 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2078 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2079 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2080 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2081 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2082 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2083 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2084 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2085 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2086 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2087 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2088 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2089 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2090 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2091 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2092 | Chandler Bulk Station | 6th and Marvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2093 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2094 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2095 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2096 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2097 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2098 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2099 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2100 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2101 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2102 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2103 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2104 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2105 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2106 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2107 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2108 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2109 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2110 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2111 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2112 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2113 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2114 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2115 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2116 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2117 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2118 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2119 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2120 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2121 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2122 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2123 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2124 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2125 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2126 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2127 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2128 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2129 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2130 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2131 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2132 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2133 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2134 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2135 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2136 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2137 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2138 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2139 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2140 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2141 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2142 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2143 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2144 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2145 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2146 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2147 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2148 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2149 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2150 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2151 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2152 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2153 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2154 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2155 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2156 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2157 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2158 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2159 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2160 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2161 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2162 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2163 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2164 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2165 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2166 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2167 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2168 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2169 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2170 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2171 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2172 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2173 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2174 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2175 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2176 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2177 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2178 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2179 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2180 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2181 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2182 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2183 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2184 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2185 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2186 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2187 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2188 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2189 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|------------------------------|------------------|---------------------|--------------|
| 2190 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2191 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2192 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2193 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2194 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2195 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2196 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2197 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2198 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2199 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2200 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2201 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2202 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2203 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2204 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2205 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2206 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2207 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2208 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2209 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2210 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2211 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2212 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2213 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2214 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2215 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2216 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2217 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2218 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2219 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2220 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2221 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2222 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2223 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2224 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2225 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2226 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2227 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2228 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2229 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2230 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2231 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2232 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2233 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2234 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2235 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2236 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2237 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2238 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2239 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2240 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2241 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2242 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2243 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2244 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2245 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2246 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2247 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2248 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2249 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2250 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2251 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2252 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2253 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2254 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2255 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2256 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2257 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2258 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2259 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2260 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2261 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2262 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2263 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2264 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2265 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2266 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2267 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|-----------------------------|------------------|---------------------|--------------|
| 2268 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2269 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2270 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2271 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2272 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2273 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2274 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2275 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2276 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2277 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2278 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2279 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2280 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2281 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2282 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2283 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2284 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2285 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2286 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2287 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2288 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2289 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2290 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2291 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2292 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2293 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2294 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2295 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2296 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2297 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2298 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2299 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2300 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2301 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2302 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2303 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2304 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2305 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2306 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2307 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2308 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2309 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2310 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2311 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2312 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2313 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2314 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2315 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2316 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2317 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2318 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2319 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2320 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2321 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2322 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2323 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2324 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2325 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2326 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2327 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2328 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2329 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2330 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2331 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2332 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2333 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2334 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2335 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2336 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2337 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2338 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2339 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2340 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2341 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2342 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2343 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2344 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2345 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2346 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2347 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2348 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2349 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|-----------------------------|------------------|---------------------|--------------|
| 2350 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2351 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2352 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2353 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2354 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2355 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2356 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2357 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2358 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2359 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2360 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2361 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2362 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2363 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2364 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2365 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2366 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2367 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2368 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2369 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2370 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2371 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2372 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2373 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2374 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2375 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2376 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2377 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2378 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2379 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2380 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2381 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2382 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2383 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2384 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2385 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2386 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2387 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2388 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2389 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2390 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2391 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2392 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2393 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2394 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2395 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2396 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2397 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2398 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2399 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2400 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2401 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2402 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2403 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2404 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2405 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2406 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2407 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2408 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2409 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2410 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2411 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2412 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2413 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2414 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2415 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2416 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2417 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2418 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2419 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2420 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2421 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2422 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2423 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2424 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2425 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2426 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2427 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2428 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2429 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2430 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2431 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2432 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2433 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2434 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2435 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2436 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2437 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2438 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2439 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2440 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2441 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2442 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2443 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2444 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2445 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2446 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2447 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2448 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2449 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2450 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2451 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2452 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2453 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2454 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2455 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2456 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2457 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2458 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2459 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2460 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2461 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2462 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2463 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2464 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2465 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2466 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2467 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2468 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2469 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2470 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2471 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2472 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2473 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2474 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2475 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2476 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2477 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2478 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2479 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2480 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2481 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2482 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2483 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2484 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2485 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2486 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2487 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2488 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2489 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2490 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2491 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2492 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2493 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2494 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2495 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2496 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2497 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2498 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2499 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2500 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2501 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2502 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2503 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2504 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2505 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2506 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2507 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2508 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2509 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2510 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2511 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2512 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2513 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2514 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2515 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2516 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2517 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2518 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2519 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2520 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2521 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2522 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2523 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2524 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2525 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2526 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2527 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2528 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2529 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2530 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2531 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2532 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2533 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2534 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2535 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2536 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2537 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2538 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2539 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2540 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2541 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2542 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2543 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2544 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2545 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2546 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2547 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2548 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2549 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2550 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2551 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2552 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2553 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2554 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2555 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2556 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2557 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2558 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2559 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2560 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2561 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2562 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2563 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2564 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2565 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2566 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2567 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2568 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2569 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2570 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2571 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2572 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2573 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2574 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2575 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2576 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2577 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2578 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2579 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2580 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2581 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2582 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2583 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2584 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2585 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2586 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2587 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2588 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2589 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2590 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2591 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2592 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2593 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2594 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2595 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2596 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2597 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2598 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2599 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2600 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2601 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2602 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2603 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2604 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2605 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2606 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2607 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2608 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2609 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2610 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2611 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2612 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2613 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2614 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2615 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2616 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2617 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2618 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2619 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2620 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2621 | Oshkosh | 415 W. Murdock Avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2622 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2623 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2624 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2625 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2626 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2627 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2628 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2629 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2630 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2631 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2632 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2633 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2634 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2635 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2636 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2637 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2638 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2639 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2640 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2641 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2642 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2643 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2644 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2645 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2646 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2647 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2648 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2649 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2650 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2651 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2652 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2653 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2654 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2655 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2656 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2657 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2658 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2659 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2660 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2661 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2662 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2663 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2664 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2665 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2666 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2667 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2668 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2669 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2670 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2671 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2672 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2673 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2674 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2675 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2676 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2677 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2678 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2679 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2680 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2681 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2682 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2683 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2684 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2685 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2686 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2687 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2688 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2689 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2690 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2691 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2692 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2693 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2694 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2695 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2696 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2697 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2698 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2699 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2700 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2701 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2702 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2703 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2704 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2705 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2706 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2707 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2708 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2709 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2710 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2711 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2712 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2713 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2714 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2715 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2716 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| | Exhibit 4 - Sites with No EPA CERCLA Notice Before or Since 11/28/2005 | | | | |
|---|---|---|---|---|---|
| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 330 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 331 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 332 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 333 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 334 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 335 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 336 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 337 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 338 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 339 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 340 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 341 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 342 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 343 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 344 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 345 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 366 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 367 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 368 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 369 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 370 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 371 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 372 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 373 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 374 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 375 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 376 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 377 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 378 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 379 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 380 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 381 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 382 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 383 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 384 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 385 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 386 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 387 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 388 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 389 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 390 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 391 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 392 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 393 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 394 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 395 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 396 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 397 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 398 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 399 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 400 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 401 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 402 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 403 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 404 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 405 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 406 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 407 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 408 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 409 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 410 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 411 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 412 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 413 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 414 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 415 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 416 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 417 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 418 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 419 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 420 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 421 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 422 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 423 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 424 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 425 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 426 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 427 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 428 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 429 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 430 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 431 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 432 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 433 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 434 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 435 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 436 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 437 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 438 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 439 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 440 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 441 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 442 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 443 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 444 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 445 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 446 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 447 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 448 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 449 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 450 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 451 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 452 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 453 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 454 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 455 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 456 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 457 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 458 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 459 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 460 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 461 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 462 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 463 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 464 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 465 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 466 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 467 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 468 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 469 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 470 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 471 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 472 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 473 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 474 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 475 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 476 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 477 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 478 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 479 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 480 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 481 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 482 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 483 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 484 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 485 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 486 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 487 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 488 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 489 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 490 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 491 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 492 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 493 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 494 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 495 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 496 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 497 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 498 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 499 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 500 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 501 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 502 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 503 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 504 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 505 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 506 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 507 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 508 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 509 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 510 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 511 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 512 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 513 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 514 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 515 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 516 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 517 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 518 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 519 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 520 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 521 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 522 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 523 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 524 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 525 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 526 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 527 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 528 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 529 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 530 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 531 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 532 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 533 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 534 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 535 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 536 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 537 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 538 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 539 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 540 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 541 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 542 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 543 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 544 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 545 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 546 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 547 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 548 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 549 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 550 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 551 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 552 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 553 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 554 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 555 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 556 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 557 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 558 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 559 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 560 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 561 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 562 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 563 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 564 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 565 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 566 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 567 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 568 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 569 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 570 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 571 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 572 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 573 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 574 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 575 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 576 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 577 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 578 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 579 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 580 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 581 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 582 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 583 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 584 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 585 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 586 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 587 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 588 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 589 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 590 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 591 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 592 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 593 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 594 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 595 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 596 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 597 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 598 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 599 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 600 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 601 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 602 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 603 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 604 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 605 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 606 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 607 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 608 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 609 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 610 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 611 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 612 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 613 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 614 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 615 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 616 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 617 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 618 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 619 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 620 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 621 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 622 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 623 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 624 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 625 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 626 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 627 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 628 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 629 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 630 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 631 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 632 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 633 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 634 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 635 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 636 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 637 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 638 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 639 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 640 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 641 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 642 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 643 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 644 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 645 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 646 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 647 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 648 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 649 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 650 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 651 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 652 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 653 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 654 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 655 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 656 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 657 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 658 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 659 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 660 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 661 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 662 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 663 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 664 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 665 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 666 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 667 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 668 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 669 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 670 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 671 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 672 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 673 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 674 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |
| 675 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 676 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 677 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 678 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 679 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 680 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 681 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 682 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 683 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 684 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 685 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 686 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 687 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 688 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 689 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 690 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 691 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 692 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 693 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 694 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 695 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200,  Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 696 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 697 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 698 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 699 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 700 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 701 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 702 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 703 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 704 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 705 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 706 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 707 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 708 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 709 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 710 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 711 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 712 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 713 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 714 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 715 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 716 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 717 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 718 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 719 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 720 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 721 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 722 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 723 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 724 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 725 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 726 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 727 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 728 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 729 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 730 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 731 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 732 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 733 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 734 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 735 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 736 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 737 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 738 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 739 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 740 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 741 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 742 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 743 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 744 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 745 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 746 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 747 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 748 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 749 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 750 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 751 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 752 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 753 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 754 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 755 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 756 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 757 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 758 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 759 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 760 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 761 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 762 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 763 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 764 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 765 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 766 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 767 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 768 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 769 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 770 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 771 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 772 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 773 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 774 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 775 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 776 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 777 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 778 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 779 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 780 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 781 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 782 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 783 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 784 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 785 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 786 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 787 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 788 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 789 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 790 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 791 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 792 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 793 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 794 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 795 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 796 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 797 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 798 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 799 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 800 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 801 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 802 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 803 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 804 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 805 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 806 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 807 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 808 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 809 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 810 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 811 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 812 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 813 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 814 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 815 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 816 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 817 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 818 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 819 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 820 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 821 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 822 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 823 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 824 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 825 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 826 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 827 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 828 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 829 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 830 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 831 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 832 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 833 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 834 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 835 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 836 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 837 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 838 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 839 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 840 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 841 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 842 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 843 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 844 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 845 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 846 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 847 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 848 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 849 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 850 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 851 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 852 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 853 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 854 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 855 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 856 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 857 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 858 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 859 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 860 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 861 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 862 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 863 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 864 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 865 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 866 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 867 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 868 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 869 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 870 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 871 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 872 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 873 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 874 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 875 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 876 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 877 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 878 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 879 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 880 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 881 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 882 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 883 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 884 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 885 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 886 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 887 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 888 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 889 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 890 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 891 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 892 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 893 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 894 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 895 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 896 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 897 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 898 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 899 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 900 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 901 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 902 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 903 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 904 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 905 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 906 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 907 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 908 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 909 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 910 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 911 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 912 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 913 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 914 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 915 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 916 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 917 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 918 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 919 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 920 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 921 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 922 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 923 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 924 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 925 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 926 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 927 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 928 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 929 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 930 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 931 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 932 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 933 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 934 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 935 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 936 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 937 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 938 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 939 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 940 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 941 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 942 | S. Texas regional, TX | Karnes/Live Oak/Atascosa/Gonzales/Dewitt/Mc Mullen, TX | TX | U. Exploration U site | 977 |
| 943 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 944 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 945 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 946 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 947 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 948 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 949 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 950 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 951 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 952 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 953 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 954 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 955 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 956 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 957 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 958 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 959 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 960 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 961 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 962 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 963 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 964 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 965 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 966 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 967 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 968 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 969 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 970 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 971 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 972 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 973 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 974 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 975 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 976 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 977 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 978 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 979 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 980 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 981 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 982 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 983 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 984 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 985 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 986 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 987 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 988 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 989 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 990 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 991 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 992 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 993 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 994 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 995 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 996 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 997 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 998 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 999 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1000 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1001 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1002 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1003 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1004 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1005 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1006 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1007 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1008 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1009 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1010 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1011 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1012 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1013 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1014 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1015 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1016 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1017 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1018 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1019 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1020 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1021 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1022 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1023 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1024 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1025 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1026 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1027 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1028 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1029 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1030 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1031 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1032 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1033 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1034 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1035 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1036 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1037 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1038 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1039 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1040 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1041 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1042 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1043 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1044 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1045 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1046 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1047 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1048 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1049 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1050 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1051 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1052 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1053 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1054 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1055 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1056 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1057 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1058 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1059 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1060 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1061 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1062 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1063 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1064 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1065 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1066 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1067 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1068 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1069 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1070 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1071 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1072 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1073 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1074 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1075 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1076 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1077 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1078 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1079 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1080 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1081 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1082 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1083 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1084 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1085 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1086 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1087 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1088 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1089 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1090 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1091 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1092 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1093 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1094 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1095 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1096 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1097 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1098 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1099 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1100 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1101 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1102 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1103 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1104 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1105 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1106 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1107 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1108 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1109 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1110 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1111 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1112 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1113 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1114 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1115 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1116 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1117 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1118 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1119 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1120 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1121 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1122 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1123 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1124 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1125 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1126 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1127 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1128 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1129 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1130 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1131 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1132 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1133 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1134 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1135 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1136 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1137 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1138 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1139 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1140 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1141 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1142 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1143 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1144 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1145 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1146 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1147 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1148 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1149 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1150 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1151 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1152 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1153 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1154 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1155 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1156 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1157 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1158 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1159 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1160 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1161 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1162 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1163 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1164 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1165 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1166 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1167 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1168 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1169 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1170 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1171 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1172 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1173 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1174 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1175 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1176 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1177 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1178 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1179 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1180 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1181 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1182 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1183 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1184 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1185 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1186 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1187 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1188 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1189 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1190 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1191 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1192 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1193 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1194 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1195 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1196 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1197 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1198 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1199 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1200 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1201 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1202 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1203 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1204 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1205 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1206 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1207 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1208 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1209 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1210 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1211 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1212 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1213 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1214 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1215 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1216 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1217 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1218 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1219 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1220 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1221 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1222 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1223 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1224 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1225 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1226 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1227 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1228 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1229 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1230 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1231 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1232 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1233 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1234 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1235 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1236 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1237 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1238 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1239 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1240 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1241 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1242 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1243 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1244 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1245 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1246 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1247 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1248 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1249 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1250 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1251 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1252 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1253 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1254 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1255 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1256 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1257 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1258 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1259 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1260 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1261 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1262 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1263 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1264 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1265 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1266 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1267 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1268 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1269 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1270 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1271 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1272 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1273 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1274 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1275 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1276 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1277 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1278 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1279 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1280 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1281 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1282 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1283 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1284 | Snow Hill | Perquimans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1285 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1286 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1287 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1288 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1289 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1290 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1291 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1292 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1293 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1294 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1295 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1296 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1297 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1298 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1299 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1300 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1301 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1302 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1303 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1304 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1305 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1306 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1307 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1308 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1309 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1310 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1311 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1312 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1313 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1314 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1315 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1316 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1317 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1318 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1319 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1320 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1321 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1322 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1323 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1324 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1325 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1326 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1327 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1328 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1329 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1330 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1331 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1332 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1333 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1334 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1335 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1336 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1337 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1338 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1339 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1340 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1341 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1342 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1343 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1344 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1345 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1346 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1347 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1348 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1349 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1350 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1351 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1352 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1353 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1354 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1355 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1356 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1357 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1358 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1359 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1360 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1361 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1362 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1363 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1364 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1365 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1366 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1367 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1368 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1369 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1370 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1371 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1372 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1373 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1374 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1375 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1376 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1377 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1378 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1379 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1380 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1381 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1382 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1383 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1384 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1385 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1386 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1387 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1388 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1389 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1390 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1391 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1392 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1393 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1394 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1395 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1396 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1397 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1398 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1399 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1400 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1401 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1402 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1403 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1404 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1405 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1406 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1407 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1408 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1409 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1410 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1411 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1412 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1413 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1414 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1415 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1416 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1417 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1418 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1419 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1420 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1421 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1422 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1423 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1424 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1425 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1426 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1427 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1428 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1429 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1430 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1431 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1432 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1433 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1434 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1435 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1436 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1437 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1438 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1439 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1440 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1441 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1442 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1443 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1444 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1445 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1446 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1447 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1448 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1449 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1450 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1451 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1452 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1453 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1454 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1455 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1456 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1457 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1458 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1459 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1460 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1461 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1462 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1463 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1464 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1465 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1466 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1467 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1468 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1469 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1470 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1471 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1472 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1473 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1474 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1475 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1476 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1477 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1478 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1479 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1480 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1481 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1482 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1483 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1484 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1485 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1486 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1487 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1488 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1489 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1490 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1491 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1492 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1493 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1494 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1495 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1496 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1497 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1498 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1499 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1500 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1501 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1502 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1503 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1504 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1505 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1506 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1507 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1508 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1509 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1510 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1511 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1512 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1513 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1514 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1515 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1516 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1517 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1518 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1519 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1520 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1521 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1522 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1523 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1524 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1525 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1526 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1527 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1528 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1529 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1530 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1531 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1532 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1533 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1534 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1535 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1536 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1537 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1538 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1539 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1540 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1541 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1542 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1543 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1544 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1545 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1546 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1547 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1548 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1549 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1550 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1551 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1552 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1553 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1554 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1555 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1556 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1557 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1558 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1559 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1560 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1561 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1562 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1563 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1564 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1565 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1566 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1567 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1568 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1569 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1570 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1571 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1572 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1573 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1574 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1575 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1576 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1577 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1578 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1579 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1580 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1581 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1582 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1583 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1584 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1585 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1586 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1587 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1588 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1589 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1590 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1591 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1592 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1593 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1594 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1595 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1596 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1597 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1598 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1599 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1600 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1601 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1602 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1603 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1604 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1605 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1606 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1607 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1608 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1609 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1610 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1611 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1612 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1613 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1614 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1615 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1616 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1617 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1618 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1619 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1620 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1621 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1622 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1623 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1624 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1625 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1626 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1627 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1628 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1629 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1630 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1631 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1632 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1633 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1634 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1635 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1636 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1637 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1638 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1639 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1640 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1641 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1642 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1643 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1644 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1645 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1646 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1647 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1648 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1649 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1650 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1651 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1652 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1653 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1654 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1655 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1656 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1657 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1658 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1659 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1660 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1661 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1662 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1663 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1664 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1665 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1666 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1667 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1668 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1669 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1670 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1671 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1672 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1673 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1674 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1675 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1676 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1677 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1678 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1679 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1680 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1681 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1682 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1683 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1684 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1685 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1686 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1687 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1688 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1689 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1690 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1691 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1692 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1693 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1694 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1695 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1696 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1697 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1698 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1699 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1700 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1701 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1702 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1703 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1704 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|----------------------------|------------------|---------------------|--------------|
| 1705 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1706 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1707 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1708 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1709 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1710 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1711 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1712 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1713 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1714 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1715 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1716 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1717 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1718 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1719 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1720 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1721 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1722 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1723 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1724 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1725 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1726 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1727 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1728 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1729 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1730 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1731 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1732 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1733 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1734 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1735 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1736 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1737 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1738 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1739 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1740 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1741 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1742 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1743 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1744 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1745 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1746 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1747 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1748 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1749 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1750 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1751 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1752 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1753 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1754 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1755 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1756 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1757 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1758 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1759 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1760 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1761 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1762 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1763 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1764 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1765 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1766 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1767 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1768 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1769 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1770 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1771 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1772 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1773 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1774 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1775 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1776 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1777 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1778 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1779 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1780 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1781 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1782 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1783 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1784 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1785 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1786 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1787 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1788 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1789 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1790 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1791 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1792 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1793 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1794 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1795 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1796 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1797 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1798 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1799 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1800 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1801 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1802 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1803 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1804 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1805 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1806 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1807 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1808 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1809 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1810 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1811 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1812 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1813 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1814 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1815 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1816 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1817 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1818 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1819 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1820 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1821 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1822 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1823 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1824 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1825 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1826 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1827 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1828 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1829 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1830 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1831 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1832 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1833 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1834 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1835 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1836 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1837 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1838 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1839 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1840 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1841 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1842 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1843 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1844 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1845 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1846 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1847 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1848 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1849 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1850 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1851 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1852 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1853 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1854 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1855 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1856 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1857 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1858 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1859 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1860 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1861 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1862 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1863 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1864 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1865 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1866 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1867 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1868 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1869 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1870 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1871 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1872 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1873 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1874 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1875 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1876 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1877 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1878 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1879 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1880 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1881 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1882 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1883 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1884 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1885 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1886 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1887 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1888 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1889 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1890 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1891 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1892 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1893 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1894 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1895 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1896 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1897 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1898 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1899 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1900 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1901 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1902 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1903 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1904 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1905 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1906 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1907 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1908 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1909 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1910 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1911 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1912 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1913 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1914 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1915 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1916 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1917 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1918 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1919 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1920 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1921 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1922 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1923 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1924 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1925 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1926 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1927 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1928 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1929 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1930 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1931 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1932 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1933 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1934 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1935 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1936 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1937 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1938 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1939 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1940 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1941 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1942 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1943 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1944 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1945 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1946 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1947 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1948 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1949 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1950 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1951 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1952 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1953 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1954 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1955 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1956 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1957 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1958 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1959 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1960 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1961 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1962 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1963 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1964 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1965 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1966 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1967 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1968 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1969 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|----------------------------|------------------|---------------------|--------------|
| 1970 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1971 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1972 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1973 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1974 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1975 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1976 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1977 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1978 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 1979 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 1980 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 1981 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 1982 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 1983 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 1984 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 1985 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 1986 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 1987 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 1988 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 1989 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 1990 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 1991 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 1992 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 1993 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 1994 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 1995 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 1996 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 1997 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 1998 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 1999 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2000 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2001 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2002 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2003 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2004 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2005 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2006 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2007 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2008 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2009 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2010 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2011 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2012 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2013 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2014 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2015 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2016 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2017 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2018 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2019 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2020 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2021 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2022 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2023 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2024 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2025 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2026 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2027 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2028 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2029 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2030 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2031 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2032 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2033 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2034 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2035 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2036 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2037 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2038 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2039 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2040 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2041 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2042 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2043 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2044 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2045 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2046 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2047 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2048 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2049 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2050 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2051 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2052 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2053 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2054 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2055 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2056 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2057 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2058 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2059 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2060 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2061 | Tucumcari 1 | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2062 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2063 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2064 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2065 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2066 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2067 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2068 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2069 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2070 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2071 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2072 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2073 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2074 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2075 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2076 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2077 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2078 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2079 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2080 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2081 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2082 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2083 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2084 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2085 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2086 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2087 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2088 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2089 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2090 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2091 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2092 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2093 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2094 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2095 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2096 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2097 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2098 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2099 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2100 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2101 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2102 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2103 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2104 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2105 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2106 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2107 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2108 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2109 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2110 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2111 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2112 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2113 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2114 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2115 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2116 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2117 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2118 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2119 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2120 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2121 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2122 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2123 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2124 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2125 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2126 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2127 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2128 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2129 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2130 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2131 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2132 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2133 | Guthrie 1 | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2134 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2135 | Henryetta 1 | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2136 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2137 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2138 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2139 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2140 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2141 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2142 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2143 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2144 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2145 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2146 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2147 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2148 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2149 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2150 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2151 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2152 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2153 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2154 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2155 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2156 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2157 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2158 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2159 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2160 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2161 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2162 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2163 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2164 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2165 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2166 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2167 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2168 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2169 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2170 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2171 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2172 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2173 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2174 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2175 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2176 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2177 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2178 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2179 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2180 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2181 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2182 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2183 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2184 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2185 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2186 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2187 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2188 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2189 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2190 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2191 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2192 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2193 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2194 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2195 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2196 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2197 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2198 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2199 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2200 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2201 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2202 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2203 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2204 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2205 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2206 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2207 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2208 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2209 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2210 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2211 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2212 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2213 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2214 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2215 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2216 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2217 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2218 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2219 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2220 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2221 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2222 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2223 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2224 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2225 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2226 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2227 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2228 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2229 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2230 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2231 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2232 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2233 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2234 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2235 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2236 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2237 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2238 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2239 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2240 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2241 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2242 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2243 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2244 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2245 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2246 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2247 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2248 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2249 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2250 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2251 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2252 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2253 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2254 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2255 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2256 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2257 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2258 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2259 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2260 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2261 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2262 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2263 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2264 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2265 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2266 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2267 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2268 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2269 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2270 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2271 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2272 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2273 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2274 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2275 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2276 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2277 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2278 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2279 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2280 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2281 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2282 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2283 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2284 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2285 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2286 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2287 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2288 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2289 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2290 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2291 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2292 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2293 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2294 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2295 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2296 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2297 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2298 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2299 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2300 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2301 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2302 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2303 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2304 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2305 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|------------------------------|------------------|----------------------|--------------|
| 2306 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2307 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2308 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2309 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2310 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2311 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2312 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2313 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2314 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2315 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2316 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2317 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2318 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2319 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2320 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2321 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2322 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2323 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2324 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2325 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2326 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2327 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2328 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2329 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2330 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2331 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2332 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2333 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2334 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2335 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2336 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2337 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2338 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2339 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2340 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2341 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2342 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2343 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2344 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2345 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2346 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2347 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2348 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2349 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2350 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2351 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2352 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2353 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2354 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2355 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2356 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2357 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2358 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2359 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2360 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2361 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2362 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2363 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2364 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2365 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2366 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2367 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2368 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2369 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2370 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2371 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2372 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2373 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2374 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2375 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2376 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2377 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2378 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2379 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2380 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2381 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2382 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2383 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2384 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2385 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2386 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2387 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2388 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2389 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2390 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2391 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2392 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2393 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2394 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2395 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2396 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2397 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2398 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2399 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|------------------------------|------------------|---------------------|--------------|
| 2400 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2401 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2402 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2403 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2404 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2405 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2406 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2407 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2408 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2409 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2410 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2411 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2412 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2413 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2414 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2415 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2416 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2417 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2418 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2419 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2420 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2421 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2422 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2423 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2424 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2425 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2426 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2427 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2428 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2429 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2430 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2431 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2432 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2433 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2434 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2435 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2436 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2437 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2438 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2439 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2440 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2441 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2442 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2443 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2444 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2445 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2446 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2447 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2448 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2449 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2450 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2451 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2452 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2453 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2454 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2455 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2456 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2457 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2458 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2459 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2460 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2461 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2462 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2463 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2464 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2465 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2466 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2467 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2468 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2469 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2470 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2471 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2472 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2473 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2474 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2475 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2476 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2477 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2478 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2479 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2480 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2481 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2482 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2483 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2484 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2485 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2486 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2487 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2488 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2489 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2490 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2491 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2492 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2493 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2494 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2495 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2496 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2497 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2498 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2499 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2500 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2501 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2502 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2503 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2504 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2505 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2506 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2507 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2508 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2509 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2510 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2511 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2512 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2513 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2514 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2515 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2516 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2517 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2518 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2519 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2520 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2521 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2522 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2523 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2524 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2525 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2526 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2527 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2528 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2529 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2530 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2531 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2532 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2533 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2534 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2535 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2536 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2537 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2538 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2539 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2540 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2541 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2542 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2543 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2544 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2545 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2546 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2547 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2548 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2549 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2550 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2551 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2552 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2553 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2554 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2555 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2556 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2557 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2558 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2559 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2560 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2561 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2562 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2563 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2564 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2565 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2566 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2567 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2568 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2569 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2570 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2571 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2572 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2573 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2574 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2575 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2576 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2577 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2578 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2579 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2580 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2581 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2582 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2583 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2584 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2585 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2586 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2587 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2588 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2589 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2590 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2591 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2592 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2593 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2594 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2595 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2596 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2597 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2598 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2599 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2600 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2601 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2602 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2603 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|-------|-----------------|-----------------------------|------------------|---------------------|--------------|
| 2604 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2605 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2606 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2607 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2608 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2609 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2610 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2611 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2612 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2613 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2614 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2615 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2616 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2617 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2618 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2619 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2620 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2621 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2622 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2623 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2624 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2625 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2626 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2627 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2628 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2629 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2630 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2631 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2632 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2633 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2634 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2635 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2636 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2637 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2638 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2639 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2640 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2641 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2642 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2643 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2644 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2645 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2646 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2647 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2648 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2649 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2650 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2651 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2652 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2653 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2654 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2655 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2656 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2657 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2658 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2659 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2660 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2661 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2662 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2663 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2664 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2665 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2666 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2667 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2668 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2669 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2670 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2671 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2672 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2673 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2674 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2675 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2676 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2677 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2678 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2679 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2680 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2681 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2682 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2683 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2684 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2685 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2686 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2687 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2688 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2689 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2690 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2691 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2692 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2693 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2694 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2695 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2696 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2697 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2698 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2699 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2700 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2701 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2702 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2703 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2704 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2705 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2706 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2707 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |

| Count | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2708 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2709 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2710 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2711 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2712 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2713 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2714 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| Exhibit 5 - Sites with no United States Response Costs as of 11/28/2005 | | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery | 14 |
| 2 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery | 15 |
| 3 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(b)- Percholrate | 16 |
| 4 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 5 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 6 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 7 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 8 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 9 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 10 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 11 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 12 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 13 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 14 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 15 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 16 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 17 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 18 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 19 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 20 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 21 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 22 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant | 44 |
| 23 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium | 45 |
| 24 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese | 46 |
| 25 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 26 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 27 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 28 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 29 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 30 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 31 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 32 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 33 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 34 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 35 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 36 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 37 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 38 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 39 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 40 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 41 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 42 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 43 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 44 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 45 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 46 | Picketville | 5150 Picketville Rd., Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 47 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 48 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 49 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 50 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 51 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 52 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 53 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 54 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 55 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 56 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 57 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 58 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 59 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 60 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 61 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 62 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 63 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 64 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 65 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 66 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 67 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 68 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 69 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 70 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 71 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 72 | North Little Rock | NW/C A/40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 73 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 74 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 75 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 76 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 77 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 78 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 79 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 80 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 81 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 82 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 83 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 84 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 85 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 86 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 87 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 88 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 89 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 90 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 91 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 92 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 93 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 94 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 95 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 96 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 97 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 98 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 99 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 100 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 101 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 102 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 103 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 104 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 105 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 106 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 107 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 108 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 109 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 110 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 111 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 112 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 113 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 114 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 115 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 116 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 117 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 118 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 119 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 120 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 121 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 122 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 123 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 124 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 125 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 126 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 127 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 128 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 129 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 130 | | 1023 E  Markland St., Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 131 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 132 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 133 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 134 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 135 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 136 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 137 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 138 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 139 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 140 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 141 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 142 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 143 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 144 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 145 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 146 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 147 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 148 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 149 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 150 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 151 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 152 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 153 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 154 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 155 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 156 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 157 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 158 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 159 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 160 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 161 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 162 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 163 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 164 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 165 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 166 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 167 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 168 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 169 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 170 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 171 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 172 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 173 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 174 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 175 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 176 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 177 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 178 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 179 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 180 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 181 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 182 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 183 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 184 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 185 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 186 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 187 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 188 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 189 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 190 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 191 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- State Station | 215 |
| 192 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- State Station | 216 |
| 193 | Grafton  #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 194 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 195 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 196 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 197 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 198 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 199 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 200 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 201 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 202 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 203 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 204 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 205 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 206 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 207 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 208 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 209 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 210 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 211 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 212 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 213 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 214 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 215 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 216 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 217 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 218 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 219 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 220 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 221 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 222 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 223 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 224 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 225 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 226 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 227 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 228 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 229 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 230 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 231 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 232 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 233 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 234 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 235 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 236 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 237 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 238 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 239 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 240 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 241 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 242 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 243 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 244 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 245 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 246 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 247 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 248 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 249 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 250 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 251 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 252 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 253 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 254 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 255 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 256 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 257 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 258 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 259 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 260 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 261 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 262 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 263 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 264 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 265 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 266 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 267 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 268 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 269 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 270 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 271 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 272 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 273 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 274 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 275 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 276 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 277 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 278 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 279 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 280 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 281 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 282 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 283 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 284 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 285 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 286 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 287 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 288 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 289 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 290 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 291 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 292 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 293 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 294 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 295 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 296 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 297 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 298 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 299 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 300 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 301 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 302 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 303 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 304 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 305 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 306 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 307 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 308 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 309 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 310 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 311 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 312 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 313 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 314 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 315 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 316 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 317 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 318 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 319 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 320 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 321 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 322 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 323 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 324 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 325 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 326 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 327 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 328 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 329 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 330 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 331 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 332 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 333 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 334 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 335 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 336 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 337 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 338 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 339 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 340 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 341 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 342 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 343 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 344 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 345 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 346 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 347 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 348 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 349 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 350 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 351 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 352 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 353 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 354 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associaced with 2.5(a) | 378 |
| 355 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 356 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 357 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 358 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 359 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 360 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 361 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 362 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 363 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 364 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 365 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 366 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 367 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 368 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 369 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 370 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 371 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 372 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 373 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 374 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 375 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 376 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 377 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 378 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 379 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 380 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 381 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 382 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 383 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 384 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 385 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 386 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 387 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 388 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 389 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 390 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 391 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 392 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 393 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 394 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 395 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 396 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 397 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 398 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 399 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 400 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 401 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 402 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 403 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 404 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 405 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 406 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 407 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 408 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 409 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 410 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 411 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 412 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 413 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 414 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 415 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 416 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 417 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 418 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 419 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 420 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 421 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 422 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 423 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 424 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 425 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 426 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 427 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 428 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 429 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 430 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 431 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 432 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 433 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 434 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 435 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 436 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 437 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 438 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 439 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 440 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 441 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 442 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 443 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 444 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 445 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 446 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 447 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 448 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 449 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 450 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 451 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 452 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 453 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 454 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 455 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 456 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 457 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 458 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 459 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 460 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 461 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 462 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 463 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 464 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 465 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 466 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 467 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 468 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 469 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 470 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 471 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 472 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 473 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 474 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 475 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 476 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 477 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 478 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 479 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 480 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 481 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 482 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 483 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 484 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 485 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 486 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 487 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 488 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 489 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 490 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 491 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 492 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 493 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 494 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 495 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 496 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 497 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 498 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 499 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 500 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 501 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 502 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 503 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 504 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 505 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 506 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 507 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 508 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 509 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 510 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 511 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 512 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 513 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 514 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 515 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 516 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 517 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 518 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 519 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 520 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 521 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 522 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 523 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 524 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 525 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 526 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 527 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 528 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 529 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 530 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 531 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 532 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 533 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 534 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 535 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 536 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 537 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 538 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 539 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 540 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 541 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 542 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 543 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 544 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 545 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 546 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 547 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 548 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 549 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 550 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 551 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 552 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 553 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 554 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 555 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 556 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 557 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 558 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 559 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 560 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 561 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 562 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 563 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 564 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 565 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 566 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 567 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 568 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 569 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 570 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 571 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 572 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 573 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 574 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 575 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 576 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 577 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 578 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 579 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 580 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 581 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 582 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 583 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 584 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 585 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 586 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 587 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 588 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 589 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 590 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 591 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 592 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 593 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 594 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 595 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 596 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 597 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 598 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 599 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 600 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 601 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 602 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 603 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 604 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 605 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 606 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 607 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 608 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 609 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 610 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 611 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 612 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 613 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 614 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 615 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 616 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 617 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 618 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 619 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 620 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 621 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 622 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 623 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 624 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 625 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 626 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 627 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 628 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 629 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 630 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 631 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 632 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 633 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 634 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 635 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 636 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 637 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 638 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 639 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 640 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 641 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 642 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 643 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 644 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 645 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 646 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 647 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 648 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 649 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 650 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 651 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 652 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 653 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 654 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 655 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 656 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 657 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 658 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 659 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 660 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 661 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 662 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 663 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 664 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 665 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 666 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 667 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 668 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 669 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 670 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 671 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 672 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 673 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 674 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 675 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 676 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 677 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 678 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 679 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 680 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 681 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 682 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 683 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 684 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 685 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 686 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 687 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 688 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 689 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 690 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 691 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 692 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 693 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 694 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 695 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 696 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 697 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 698 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 699 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 700 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 701 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 702 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 703 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 704 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 705 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 706 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 707 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 708 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 709 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 710 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 711 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 712 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 713 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 714 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 715 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 716 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 717 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 718 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 719 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 720 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 721 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 722 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 723 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 724 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 725 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 726 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 727 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 728 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 729 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 730 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 731 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 732 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 733 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 734 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 735 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 736 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 737 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 738 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 739 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 740 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 741 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 742 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 743 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 744 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 745 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 746 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 747 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 748 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 749 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 750 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 751 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 752 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 753 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 754 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 755 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 756 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 757 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 758 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 759 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 760 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 761 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 762 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 763 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 764 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 765 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 766 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 767 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 768 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 769 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 770 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 771 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 772 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 773 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 774 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 775 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 776 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 777 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 778 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 779 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 780 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 781 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 782 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 783 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 784 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 785 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 786 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 787 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 788 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 789 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 790 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 791 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 792 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 793 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 794 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 795 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 796 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 797 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 798 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 799 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 800 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 801 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 802 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 803 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 804 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 805 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 806 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 807 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 808 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 809 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 810 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 811 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 812 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 813 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 814 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 815 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 816 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 817 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 818 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 819 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 820 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 821 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 822 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 823 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 824 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 825 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 826 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 827 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 828 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 829 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 830 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 831 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 832 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 833 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 834 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 835 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 836 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 837 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 838 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 839 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 840 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 841 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 842 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 843 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 844 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 845 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 846 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 847 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 848 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 849 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 850 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 851 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 852 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 853 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 854 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 855 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 856 | Whetstone Mts., AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 857 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 858 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 859 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 860 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 861 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 862 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 863 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 864 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 865 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 866 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 867 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 868 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 869 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 870 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 871 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 872 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 873 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 874 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 875 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 876 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 877 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 878 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 879 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 880 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 881 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 882 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 883 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 884 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 885 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 886 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 887 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 888 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 889 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 890 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 891 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 892 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 893 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 894 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 895 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 896 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 897 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 898 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 899 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 900 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 901 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 902 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 903 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 904 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 905 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 906 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 907 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 908 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 909 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 910 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 911 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 912 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 913 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 914 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 915 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 916 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 917 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 918 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 919 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 920 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 921 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 922 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 923 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 924 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 925 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 926 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 927 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 928 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 929 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 930 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 931 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 932 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 933 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 934 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 935 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 936 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 937 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 938 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 939 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 940 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 941 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 942 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 943 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 944 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 945 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 946 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 947 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 948 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 949 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 950 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 951 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 952 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 953 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 954 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 955 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 956 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 957 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 958 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 959 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 960 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 961 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 962 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 963 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 964 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 965 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 966 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 967 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 968 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 969 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 970 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 971 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 972 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 973 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 974 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 975 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 976 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 977 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 978 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 979 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 980 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 981 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 982 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 983 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 984 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 985 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 986 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 987 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 988 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 989 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 990 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 991 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 992 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 993 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 994 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 995 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 996 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 997 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 998 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 999 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 1000 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 1001 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 1002 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 1003 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1004 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1005 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1006 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1007 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1008 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1009 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1010 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1011 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1012 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1013 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1014 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1015 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1016 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1017 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1018 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1019 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1020 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1021 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1022 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1023 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1024 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1025 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1026 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1027 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1028 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1029 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1030 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1031 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1032 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1033 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1034 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1035 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1036 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1037 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1038 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1039 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1040 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1041 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1042 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1043 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1044 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1045 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1046 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1047 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1048 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1049 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1050 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1051 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1052 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1053 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1054 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1055 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1056 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1057 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1058 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1059 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1060 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1061 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1062 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1063 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1064 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1065 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1066 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1067 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1068 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1069 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1070 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1071 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1072 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1073 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1074 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1075 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1076 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1077 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1078 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1079 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1080 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1081 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1082 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1083 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1084 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1085 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1086 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1087 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1088 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1089 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1090 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1091 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1092 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1093 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1094 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1095 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1096 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1097 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1098 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1099 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1100 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1101 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1102 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1103 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1104 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1105 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1106 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1107 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1108 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1109 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1110 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1111 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1112 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1113 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1114 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1115 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1116 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1117 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1118 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1119 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1120 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1121 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1122 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1123 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1124 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1125 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1126 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1127 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1128 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1129 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1130 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1131 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1132 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1133 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1134 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1135 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1136 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1137 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1138 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1139 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1140 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1141 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1142 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1143 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1144 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1145 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1146 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1147 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1148 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1149 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1150 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1151 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1152 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1153 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1154 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1155 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1156 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1157 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1158 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1159 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1160 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1161 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1162 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1163 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1164 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1165 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1166 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1167 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1168 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1169 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1170 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1171 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1172 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1173 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1174 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1175 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1176 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1177 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1178 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1179 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1180 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1181 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1182 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1183 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1184 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1185 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1186 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1187 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1188 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1189 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1190 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1191 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1192 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1193 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1194 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1195 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1196 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1197 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1198 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1199 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1200 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1201 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1202 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1203 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1204 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1205 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1206 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1207 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1208 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1209 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1210 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1211 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1212 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1213 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1214 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1215 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1216 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1217 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1218 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1219 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1220 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1221 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1222 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1223 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1224 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1225 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1226 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1227 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1228 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1229 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1230 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1231 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1232 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1233 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1234 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1235 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1236 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1237 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1238 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1239 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1240 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1241 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1242 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1243 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1244 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1245 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1246 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1247 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1248 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1249 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1250 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1251 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1252 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1253 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1254 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1255 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1256 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1257 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1258 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1259 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1260 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1261 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1262 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1263 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1264 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1265 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1266 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1267 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1268 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1269 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1270 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1271 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1272 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1273 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1274 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1275 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1276 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1277 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1278 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1279 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1280 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1281 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1282 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1283 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1284 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1285 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1286 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1287 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1288 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1289 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1290 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1291 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1292 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1293 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1294 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1295 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1296 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1297 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1298 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1299 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1300 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1301 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1302 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1303 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1304 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1305 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1306 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1307 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1308 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1309 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1310 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1311 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1312 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1313 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1314 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1315 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1316 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1317 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1318 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1319 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1320 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1321 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1322 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1323 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1324 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1325 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1326 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1327 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1328 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1329 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1330 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1331 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1332 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1333 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1334 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1335 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1336 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1337 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1338 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1339 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1340 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1341 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1342 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1343 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1344 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1345 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1346 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1347 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1348 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1349 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1350 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1351 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1352 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1353 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1354 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1355 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1356 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1357 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1358 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1359 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1360 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1361 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1362 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1363 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1364 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1365 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1366 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1367 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1368 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1369 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1370 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1371 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1372 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1373 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1374 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1375 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1376 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1377 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1378 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1379 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1380 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1381 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1382 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1383 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1384 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1385 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1386 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1387 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1388 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1389 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1390 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1391 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1392 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1393 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1394 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1395 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1396 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1397 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1398 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1399 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1400 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1401 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1402 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1403 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1404 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1405 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1406 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1407 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1408 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1409 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1410 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1411 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1412 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1413 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1414 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1415 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1416 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1417 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1418 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1419 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1420 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1421 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1422 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1423 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1424 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1425 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1426 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1427 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1428 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1429 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1430 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1431 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1432 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1433 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1434 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1435 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1436 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1437 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1438 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1439 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1440 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1441 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1442 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1443 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1444 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1445 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1446 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1447 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1448 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1449 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1450 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1451 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1452 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1453 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1454 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1455 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1456 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1457 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1458 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1459 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1460 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1461 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1462 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1463 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1464 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1465 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1466 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1467 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1468 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1469 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1470 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1471 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1472 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1473 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1474 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1475 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1476 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1477 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1478 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1479 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1480 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1481 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1482 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1483 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1484 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1485 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1486 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1487 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1488 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1489 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1490 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1491 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1492 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1493 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1494 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1495 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1496 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1497 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1498 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1499 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1500 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1501 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1502 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1503 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1504 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1505 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1506 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1507 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1508 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1509 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1510 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1511 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1512 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1513 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1514 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1515 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1516 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1517 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1518 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1519 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1520 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1521 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1522 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1523 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1524 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1525 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1526 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1527 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1528 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1529 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1530 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1531 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1532 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1533 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1534 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1535 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1536 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1537 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1538 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1539 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1540 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1541 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1542 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1543 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1544 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1545 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1546 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1547 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1548 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1549 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1550 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1551 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1552 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1553 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1554 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1555 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1556 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1557 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1558 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1559 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1560 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1561 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1562 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1563 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1564 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1565 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1566 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1567 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1568 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1569 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1570 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1571 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1572 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1573 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1574 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1575 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1576 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1577 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1578 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1579 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1580 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1581 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1582 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1583 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1584 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1585 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1586 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1587 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1588 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1589 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1590 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1591 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1592 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1593 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1594 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1595 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1596 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1597 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1598 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1599 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1600 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1601 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1602 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1603 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1604 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1605 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1606 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1607 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1608 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1609 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1610 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1611 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1612 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1613 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1614 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1615 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1616 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1617 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1618 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1619 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1620 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1621 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1622 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1623 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1624 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1625 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1626 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1627 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1628 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1629 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1630 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1631 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1632 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1633 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1634 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1635 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1636 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1637 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1638 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1639 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1640 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1641 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1642 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1643 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1644 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1645 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1646 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1647 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1648 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1649 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1650 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1651 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1652 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1653 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1654 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1655 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1656 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1657 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1658 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1659 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1660 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1661 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1662 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1663 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1664 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1665 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1666 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1667 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1668 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1669 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1670 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1671 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1672 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1673 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1674 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1675 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1676 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1677 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1678 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1679 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1680 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1681 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1682 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1683 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1684 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1685 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1686 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1687 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1688 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1689 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1690 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1691 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1692 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1693 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1694 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1695 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1696 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1697 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1698 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1699 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1700 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1701 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1702 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1703 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1704 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1705 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1706 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1707 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1708 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1709 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1710 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1711 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1712 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1713 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1714 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1715 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1716 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1717 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1718 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1719 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1720 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1721 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1722 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1723 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1724 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1725 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1726 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1727 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1728 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1729 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1730 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1731 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1732 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1733 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1734 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1735 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1736 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1737 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1738 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1739 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1740 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1741 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1742 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1743 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1744 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1745 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1746 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1747 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1748 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1749 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1750 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1751 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1752 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1753 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1754 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1755 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1756 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1757 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1758 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1759 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1760 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1761 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1762 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1763 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1764 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1765 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1766 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1767 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1768 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1769 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1770 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1771 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1772 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1773 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1774 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1775 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1776 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1777 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1778 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1779 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1780 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1781 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1782 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1783 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1784 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1785 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1786 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1787 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1788 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1789 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1790 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1791 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1792 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1793 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1794 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1795 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1796 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1797 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1798 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1799 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1800 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1801 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1802 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1803 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1804 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1805 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1806 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1807 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1808 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1809 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1810 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1811 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1812 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1813 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1814 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1815 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1816 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1817 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1818 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1819 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1820 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1821 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1822 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1823 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1824 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1825 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1826 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1827 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1828 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1829 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1830 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1831 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1832 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1833 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1834 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1835 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1836 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1837 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1838 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1839 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1840 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1841 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1842 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1843 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1844 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1845 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1846 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1847 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1848 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1849 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1850 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1851 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1852 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1853 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1854 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1855 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1856 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1857 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1858 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1859 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1860 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1861 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1862 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1863 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1864 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1865 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1866 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1867 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1868 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1869 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1870 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1871 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1872 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1873 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1874 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1875 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1876 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1877 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1878 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1879 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1880 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1881 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1882 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1883 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1884 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1885 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1886 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1887 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1888 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1889 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1890 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1891 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1892 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1893 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1894 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1895 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1896 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1897 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1898 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1899 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1900 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1901 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1902 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1903 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1904 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1905 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1906 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1907 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1908 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1909 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1910 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1911 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1912 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1913 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1914 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1915 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1916 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1917 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1918 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1919 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1920 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1921 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1922 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1923 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1924 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1925 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1926 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1927 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1928 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1929 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1930 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1931 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1932 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1933 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1934 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1935 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1936 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1937 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1938 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1939 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1940 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1941 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1942 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1943 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1944 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1945 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1946 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1947 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1948 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1949 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1950 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1951 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1952 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1953 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1954 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1955 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1956 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1957 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1958 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1959 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1960 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1961 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1962 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1963 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1964 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1965 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1966 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1967 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1968 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1969 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1970 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1971 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1972 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1973 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1974 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1975 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1976 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1977 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1978 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1979 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1980 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1981 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1982 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1983 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1984 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1985 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1986 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1987 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1988 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1989 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1990 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1991 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1992 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1993 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1994 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1995 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1996 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1997 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1998 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1999 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 2000 | Flourissant St louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 2001 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 2002 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 2003 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2004 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2005 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2006 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2007 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2008 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2009 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2010 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2011 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2012 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2013 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2014 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2015 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2016 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2017 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2018 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2019 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2020 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2021 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2022 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2023 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2024 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2025 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2026 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2027 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2028 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2029 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2030 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2031 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2032 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2033 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2034 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2035 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2036 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2037 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2038 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2039 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2040 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2041 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2042 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2043 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2044 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2045 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2046 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2047 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2048 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2049 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2050 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2051 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2052 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2053 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2054 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2055 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2056 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2057 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2058 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2059 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2060 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2061 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2062 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2063 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2064 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2065 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2066 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2067 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2068 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2069 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2070 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2071 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2072 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2073 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2074 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2075 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2076 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2077 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2078 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2079 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2080 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2081 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2082 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2083 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2084 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2085 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2086 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2087 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2088 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2089 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2090 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2091 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2092 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2093 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2094 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2095 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2096 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2097 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2098 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2099 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2100 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2101 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2102 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2103 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2104 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2105 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2106 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2107 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2108 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2109 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2110 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2111 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2112 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2113 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2114 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2115 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2116 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2117 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2118 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2119 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2120 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2121 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2122 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2123 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2124 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2125 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2126 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2127 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2128 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2129 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2130 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2131 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2132 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2133 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2134 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2135 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2136 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2137 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2138 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2139 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2140 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2141 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2142 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2143 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2144 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2145 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2146 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2147 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2148 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2149 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2150 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2151 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2152 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2153 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2154 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2155 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2156 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2157 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2158 | Guthrie 1 | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2159 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2160 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2161 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2162 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2163 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2164 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2165 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2166 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2167 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2168 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2169 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2170 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2171 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2172 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2173 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2174 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2175 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2176 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2177 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2178 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2179 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2180 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2181 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2182 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2183 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2184 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2185 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2186 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2187 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2188 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2189 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2190 | Moore 1 | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2191 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2192 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2193 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2194 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2195 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2196 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2197 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2198 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2199 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2200 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2201 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2202 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2203 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2204 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2205 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2206 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2207 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2208 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2209 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2210 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2211 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2212 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2213 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2214 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2215 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2216 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2217 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2218 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2219 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2220 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2221 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2222 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2223 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2224 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2225 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2226 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2227 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2228 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2229 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2230 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2231 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2232 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2233 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2234 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2235 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2236 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2237 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2238 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2239 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2240 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2241 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2242 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2243 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2244 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2245 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2246 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2247 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2248 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2249 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2250 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2251 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2252 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2253 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2254 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2255 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2256 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2257 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2258 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2259 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2260 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2261 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2262 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2263 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2264 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2265 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2266 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2267 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2268 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2269 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2270 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2271 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2272 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2273 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2274 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2275 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2276 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2277 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2278 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2279 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2280 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2281 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2282 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2283 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2284 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2285 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2286 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2287 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2288 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2289 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2290 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2291 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2292 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2293 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2294 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2295 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2296 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2297 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2298 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2299 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2300 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2301 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2302 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2303 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2304 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2305 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2306 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2307 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2308 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2309 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2310 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2311 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2312 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2313 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2314 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2315 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2316 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2317 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2318 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2319 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2320 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2321 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2322 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2323 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2324 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2325 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2326 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2327 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2328 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2329 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2330 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2331 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2332 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2333 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2334 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2335 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2336 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2337 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2338 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2339 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2340 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2341 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2342 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2343 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2344 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2345 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2346 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2347 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2348 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2349 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2350 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2351 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2352 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2353 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2354 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2355 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2356 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2357 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2358 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2359 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2360 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2361 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2362 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2363 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2364 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2365 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2366 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2367 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2368 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2369 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2370 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2371 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2372 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2373 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2374 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2375 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2376 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2377 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2378 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2379 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2380 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2381 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2382 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2383 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2384 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2385 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2386 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2387 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2388 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2389 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2390 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2391 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2392 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2393 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2394 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2395 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2396 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2397 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2398 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2399 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2400 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2401 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2402 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2403 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2404 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2405 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2406 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2407 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2408 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2409 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2410 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2411 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2412 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2413 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2414 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2415 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2416 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2417 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2418 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2419 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2420 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2421 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2422 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2423 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2424 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2425 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2426 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2427 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2428 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2429 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2430 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2431 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2432 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2433 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2434 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2435 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2436 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2437 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2438 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2439 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2440 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2441 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2442 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2443 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2444 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2445 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2446 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2447 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2448 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2449 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2450 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2451 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2452 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2453 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2454 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2455 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2456 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2457 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2458 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2459 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2460 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2461 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2462 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2463 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2464 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2465 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2466 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2467 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2468 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2469 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2470 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2471 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2472 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2473 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2474 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2475 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2476 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2477 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2478 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2479 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2480 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2481 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2482 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2483 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2484 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2485 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2486 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2487 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2488 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2489 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2490 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2491 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2492 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2493 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2494 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2495 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2496 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2497 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2498 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2499 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2500 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2501 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2502 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2503 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2504 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2505 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2506 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2507 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2508 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2509 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2510 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2511 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2512 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2513 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2514 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2515 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2516 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2517 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2518 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2519 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2520 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2521 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2522 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2523 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2524 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2525 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2526 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2527 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2528 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2529 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2530 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2531 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2532 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2533 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2534 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2535 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2536 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2537 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2538 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2539 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2540 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2541 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2542 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2543 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2544 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2545 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2546 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2547 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2548 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2549 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2550 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2551 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2552 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2553 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2554 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2555 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2556 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2557 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2558 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2559 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2560 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2561 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2562 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2563 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2564 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2565 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2566 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2567 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2568 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2569 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2570 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2571 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2572 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2573 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2574 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2575 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2576 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2577 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2578 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2579 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2580 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2581 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2582 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2583 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2584 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2585 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2586 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2587 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2588 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2589 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2590 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2591 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2592 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2593 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2594 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2595 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2596 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2597 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2598 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2599 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2600 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2601 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2602 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2603 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2604 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2605 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2606 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2607 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2608 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2609 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2610 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2611 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2612 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2613 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2614 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2615 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2616 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2617 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2618 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2619 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2620 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2621 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2622 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2623 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2624 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2625 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2626 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2627 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2628 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2629 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2630 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2631 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2632 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2633 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2634 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2635 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2636 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2637 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2638 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2639 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2640 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2641 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2642 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2643 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2644 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2645 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2646 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2647 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2648 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2649 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2650 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2651 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2652 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2653 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2654 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2655 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2656 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2657 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2658 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2659 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2660 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2661 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2662 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2663 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2664 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2665 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2666 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2667 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2668 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2669 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2670 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2671 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2672 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2673 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2674 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2675 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2676 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2677 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2678 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2679 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2680 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2681 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2682 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2683 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2684 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2685 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2686 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2687 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2688 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2689 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2690 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2691 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2692 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2693 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2694 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2695 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2696 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2697 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2698 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2699 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2700 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2701 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2702 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2703 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2704 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2705 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2706 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2707 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2708 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2709 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2710 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2711 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2712 | Morris run, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2713 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2714 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2715 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2716 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2717 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2718 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2719 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2720 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2721 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2722 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2723 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2724 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2725 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2726 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2727 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2728 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2729 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2730 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2731 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2732 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2733 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2734 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2735 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2736 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2737 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2738 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2739 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2740 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2741 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2742 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2743 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2744 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| | Exhibit 6 - Sites with no U.S. EPA authorized funding as of 11/28/2005 | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery | 14 |
| 2 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery | 15 |
| 3 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 4 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 5 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 6 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 7 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 8 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 9 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 10 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 11 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 12 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 13 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 14 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 15 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 16 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 17 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 18 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 19 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 20 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 21 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 22 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant | 44 |
| 23 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium | 45 |
| 24 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese | 46 |
| 25 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 26 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 27 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 28 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 29 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 30 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 31 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 32 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 33 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 34 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 35 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 36 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 37 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 38 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 39 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 40 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 41 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 42 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 43 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 44 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 45 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 46 | Picketville | 5150 Picketville Rd., Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 47 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 48 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 49 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 50 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 51 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 52 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 53 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 54 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 55 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 56 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 57 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 58 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 59 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 60 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 61 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 62 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 63 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 64 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 65 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 66 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 67 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 68 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 69 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 70 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 71 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 72 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 73 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 74 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 75 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 76 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 77 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 78 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 79 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 80 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 81 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 82 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 83 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 84 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 85 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 86 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 87 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 88 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 89 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 90 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 91 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 92 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 93 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 94 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 95 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 96 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 97 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 98 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 99 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 100 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 101 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 102 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 103 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 104 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 105 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 106 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 107 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 108 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 109 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 110 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 111 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 112 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 113 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 114 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 115 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 116 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 117 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 118 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 119 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 120 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 121 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 122 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 123 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 124 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 125 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 126 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 127 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 128 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 129 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 130 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 131 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 132 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 133 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 134 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 135 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 136 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 137 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 138 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 139 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 140 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 141 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 142 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 143 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 144 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 145 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 146 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 147 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 148 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 149 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 150 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 151 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 152 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 153 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 154 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 155 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 156 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 157 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 158 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 159 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 160 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 161 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 162 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 163 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 164 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 165 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 166 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 167 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 168 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 169 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 170 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 171 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 172 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 173 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 174 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 175 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 176 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 177 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 178 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 179 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 180 |  | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 181 |  | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 182 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 183 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 184 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 185 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 186 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 187 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 188 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 189 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 190 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 191 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 192 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 193 | Grafton  #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 194 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 195 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 196 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 197 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 198 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 199 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 200 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 201 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 202 |  | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 203 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 204 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 205 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 206 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 207 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 208 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 209 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 210 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 211 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 212 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 213 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 214 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 215 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 216 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 217 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 218 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 219 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 220 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 221 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 222 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 223 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 224 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 225 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 226 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 227 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 228 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 229 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 230 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 231 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 232 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 233 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 234 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 235 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 236 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 237 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 238 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 239 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 240 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 241 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 242 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 243 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 244 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 245 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 246 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 247 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 248 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 249 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 250 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 251 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 252 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 253 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 254 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 255 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 256 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 257 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 258 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 259 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 260 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 261 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 262 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 263 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 264 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 265 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 266 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 267 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 268 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 269 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 270 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 271 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 272 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 273 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 274 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 275 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 276 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 277 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 278 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 279 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 280 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 281 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 282 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 283 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 284 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 285 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 286 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 287 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 288 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 289 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 290 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 291 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 292 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 293 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 294 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 295 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 296 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 297 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 298 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 299 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 300 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 301 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 302 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 303 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 304 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 305 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 306 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 307 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 308 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 309 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 310 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 311 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 312 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 313 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 314 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 315 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 316 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 317 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 318 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 319 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 320 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 321 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 322 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 323 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 324 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 325 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 326 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 327 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 328 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 329 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 330 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 331 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 332 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 333 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 334 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 335 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 336 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 337 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 338 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 339 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 340 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 341 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 342 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 343 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 344 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 345 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 346 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 347 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 348 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 349 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 350 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 351 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 352 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 353 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 354 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associaited with 2.5(a) | 378 |
| 355 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 356 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 357 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 358 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 359 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 360 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 361 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 362 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 363 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 364 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 365 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 366 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 367 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 368 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 369 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 370 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 371 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 372 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 373 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 374 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 375 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 376 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 377 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 378 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 379 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 380 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 381 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 382 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 383 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 384 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 385 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 386 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 387 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 388 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 389 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 390 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 391 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 392 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 393 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 394 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 395 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 396 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 397 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 398 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 399 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 400 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem-Manufacturing | 425 |
| 401 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 402 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 403 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 404 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 405 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 406 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 407 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 408 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 409 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 410 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 411 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 412 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 413 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 414 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 415 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 416 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 417 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 418 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 419 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 420 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 421 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 422 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 423 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 424 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 425 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 426 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 427 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 428 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 429 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 430 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 431 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 432 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 433 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 434 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 435 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 436 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 437 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 438 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 439 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 440 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 441 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 442 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 443 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 444 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 445 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 446 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 447 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 448 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 449 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 450 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 451 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 452 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 453 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 454 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 455 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 456 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 457 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 458 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 459 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 460 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 461 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 462 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 463 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 464 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 465 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 466 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 467 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 468 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 469 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 470 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 471 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 472 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 473 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 474 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 475 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 476 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 477 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 478 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 479 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 480 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 481 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 482 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 483 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 484 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 485 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 486 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 487 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 488 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 489 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 490 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 491 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 492 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 493 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 494 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 495 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 496 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 497 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 498 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 499 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 500 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 501 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 502 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 503 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 504 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 505 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 506 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 507 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 508 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 509 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 510 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 511 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 512 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 513 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 514 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 515 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 516 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 517 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 518 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 519 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 520 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 521 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 522 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 523 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 524 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 525 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 526 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 527 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 528 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 529 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 530 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 531 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 532 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 533 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 534 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 535 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 536 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 537 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 538 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 539 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 540 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 541 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 542 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 543 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 544 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 545 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 546 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 547 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 548 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 549 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 550 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 551 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 552 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 553 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 554 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 555 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 556 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 557 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 558 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 559 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 560 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 561 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 562 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 563 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 564 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 565 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 566 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 567 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 568 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 569 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 570 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 571 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 572 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 573 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 574 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 575 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 576 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 577 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 578 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 579 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 580 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 581 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 582 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 583 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 584 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 585 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 586 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 587 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 588 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 589 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 590 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 591 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 592 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 593 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 594 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 595 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 596 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 597 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 598 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 599 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 600 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 601 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 602 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 603 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 604 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 605 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 606 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 607 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 608 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 609 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 610 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 611 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 612 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 613 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 614 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 615 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 616 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 617 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 618 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 619 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 620 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 621 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 622 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 623 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 624 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 625 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 626 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 627 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 628 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 629 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 630 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 631 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 632 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 633 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 634 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 635 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 636 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 637 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 638 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 639 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 640 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 641 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 642 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 643 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 644 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 645 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 646 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 647 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 648 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 649 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 650 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 651 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 652 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 653 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 654 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 655 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 656 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 657 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 658 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 659 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 660 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 661 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 662 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 663 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 664 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 665 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 666 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 667 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 668 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 669 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 670 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 671 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 672 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 673 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 674 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 675 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 676 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 677 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 678 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 679 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 680 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 681 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 682 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 683 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 684 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 685 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 686 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 687 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 688 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 689 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 690 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 691 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 692 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 693 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 694 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 695 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 696 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 697 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 698 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 699 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 700 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 701 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 702 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 703 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200,  Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 704 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 705 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 706 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 707 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 708 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 709 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 710 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 711 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 712 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 713 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 714 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 715 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 716 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 717 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 718 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 719 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 720 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 721 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 722 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 723 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 724 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 725 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 726 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 727 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 728 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 729 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 730 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 731 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 732 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 733 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 734 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 735 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 736 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 737 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 738 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 739 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 740 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 741 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 742 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 743 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 744 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 745 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 746 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 747 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 748 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 749 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 750 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 751 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 752 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 753 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 754 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 755 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 756 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 757 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 758 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 759 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 760 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 761 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 762 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 763 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 764 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 765 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 766 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 767 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 768 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 769 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 770 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 771 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 772 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 773 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 774 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 775 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 776 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 777 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 778 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 779 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 780 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 781 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 782 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 783 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 784 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 785 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 786 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 787 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 788 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 789 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 790 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 791 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 792 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 793 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 794 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 795 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 796 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 797 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 798 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 799 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 800 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 801 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 802 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 803 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 804 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 805 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 806 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 807 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 808 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 809 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 810 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 811 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 812 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 813 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 814 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 815 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 816 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 817 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 818 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 819 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 820 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 821 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 822 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 823 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 824 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 825 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 826 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 827 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 828 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 829 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 830 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 831 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 832 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 833 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 834 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 835 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 836 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 837 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 838 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 839 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 840 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 841 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 842 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 843 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 844 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 845 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 846 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 847 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 848 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 849 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 850 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 851 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 852 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 853 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 854 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 855 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 856 | Whetstone Mts., AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 857 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 858 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 859 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 860 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 861 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 862 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 863 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 864 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 865 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 866 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 867 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 868 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 869 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 870 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 871 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 872 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 873 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 874 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 875 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 876 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 877 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 878 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 879 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 880 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 881 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 882 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 883 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 884 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 885 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 886 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 887 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 888 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 889 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 890 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 891 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 892 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 893 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 894 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 895 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 896 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 897 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 898 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 899 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 900 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 901 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 902 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 903 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 904 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 905 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 906 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 907 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 908 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 909 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 910 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 911 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 912 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 913 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 914 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 915 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 916 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 917 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 918 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 919 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 920 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 921 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 922 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 923 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 924 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 925 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 926 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 927 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 928 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 929 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 930 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 931 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 932 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 933 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 934 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 935 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 936 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 937 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 938 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 939 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 940 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 941 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 942 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 943 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 944 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 945 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 946 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 947 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 948 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 949 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 950 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 951 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 952 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 953 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 954 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 955 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 956 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 957 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 958 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 959 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 960 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 961 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 962 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 963 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 964 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 965 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 966 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 967 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 968 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 969 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 970 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 971 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 972 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 973 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 974 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 975 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 976 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 977 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 978 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 979 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 980 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 981 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 982 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 983 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 984 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 985 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 986 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 987 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 988 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 989 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 990 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 991 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 992 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 993 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 994 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 995 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 996 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 997 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 998 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 999 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 1000 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 1001 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 1002 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 1003 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1004 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1005 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1006 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1007 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1008 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1009 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1010 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1011 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1012 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1013 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1014 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1015 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1016 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1017 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1018 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1019 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1020 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1021 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1022 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1023 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1024 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1025 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1026 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1027 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1028 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1029 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1030 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1031 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1032 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1033 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1034 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1035 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1036 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1037 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1038 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1039 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1040 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1041 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1042 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1043 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1044 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1045 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1046 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1047 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1048 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1049 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1050 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1051 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1052 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1053 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1054 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1055 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1056 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1057 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1058 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1059 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1060 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1061 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1062 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1063 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1064 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1065 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1066 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1067 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1068 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1069 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1070 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1071 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1072 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1073 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1074 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1075 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1076 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1077 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1078 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1079 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1080 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1081 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1082 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1083 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1084 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1085 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1086 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1087 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1088 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1089 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1090 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1091 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1092 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1093 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1094 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1095 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1096 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1097 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1098 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1099 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1100 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1101 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1102 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1103 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1104 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1105 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1106 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1107 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1108 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1109 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1110 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1111 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1112 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1113 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1114 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1115 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1116 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1117 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1118 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1119 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1120 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1121 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1122 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1123 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1124 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1125 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1126 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1127 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1128 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1129 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1130 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1131 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1132 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1133 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1134 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1135 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1136 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1137 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1138 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1139 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1140 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1141 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1142 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1143 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1144 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1145 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1146 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1147 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1148 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1149 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1150 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1151 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1152 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1153 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1154 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1155 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1156 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1157 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1158 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1159 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1160 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1161 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1162 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1163 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1164 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1165 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1166 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1167 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1168 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1169 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1170 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1171 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1172 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1173 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1174 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1175 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1176 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1177 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1178 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1179 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1180 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1181 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1182 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1183 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1184 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1185 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1186 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1187 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1188 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1189 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1190 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1191 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1192 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1193 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1194 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1195 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1196 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1197 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1198 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1199 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1200 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1201 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1202 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1203 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1204 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1205 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1206 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1207 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1208 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1209 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1210 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1211 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1212 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1213 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1214 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1215 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1216 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1217 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1218 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1219 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1220 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1221 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1222 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1223 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1224 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1225 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1226 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1227 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1228 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1229 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1230 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1231 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1232 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1233 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1234 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1235 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1236 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1237 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1238 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1239 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1240 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1241 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1242 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1243 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1244 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1245 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1246 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1247 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1248 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1249 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1250 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1251 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1252 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1253 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1254 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1255 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1256 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1257 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1258 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1259 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1260 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1261 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1262 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1263 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1264 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1265 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1266 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1267 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1268 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1269 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1270 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1271 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1272 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1273 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1274 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1275 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1276 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1277 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1278 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1279 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1280 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1281 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1282 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1283 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1284 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1285 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1286 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1287 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1288 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1289 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1290 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1291 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1292 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1293 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1294 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1295 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1296 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1297 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1298 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1299 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1300 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1301 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1302 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1303 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1304 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1305 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1306 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1307 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1308 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1309 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1310 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1311 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1312 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1313 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1314 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1315 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1316 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1317 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1318 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1319 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1320 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1321 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1322 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1323 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1324 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1325 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1326 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1327 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1328 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1329 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1330 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola,  FL | FL | U. Disposal facility | 1358 |
| 1331 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1332 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1333 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1334 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1335 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1336 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1337 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1338 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1339 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1340 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1341 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1342 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1343 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1344 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1345 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1346 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1347 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1348 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1349 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1350 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1351 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1352 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1353 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1354 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1355 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1356 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1357 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1358 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1359 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1360 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1361 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1362 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1363 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1364 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1365 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1366 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1367 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1368 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1369 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1370 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1371 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1372 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1373 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1374 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1375 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1376 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1377 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1378 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1379 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1380 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1381 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1382 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1383 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1384 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1385 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1386 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1387 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1388 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1389 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1390 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1391 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1392 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1393 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1394 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1395 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1396 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1397 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1398 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1399 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1400 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1401 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1402 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1403 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1404 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1405 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1406 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1407 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1408 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1409 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1410 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1411 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1412 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1413 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1414 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1415 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1416 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1417 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1418 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1419 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1420 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1421 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1422 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1423 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1424 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1425 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1426 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1427 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1428 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1429 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1430 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1431 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1432 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1433 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1434 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1435 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1436 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1437 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1438 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1439 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1440 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1441 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1442 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1443 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1444 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1445 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1446 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1447 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1448 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1449 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1450 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1451 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1452 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1453 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1454 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1455 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1456 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1457 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1458 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1459 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1460 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1461 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1462 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1463 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1464 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1465 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1466 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1467 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1468 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1469 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1470 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1471 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1472 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1473 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1474 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1475 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1476 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1477 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1478 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1479 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1480 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1481 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1482 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1483 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1484 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1485 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1486 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1487 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1488 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1489 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1490 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1491 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1492 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1493 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1494 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1495 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1496 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1497 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1498 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1499 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1500 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1501 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1502 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1503 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1504 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1505 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1506 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1507 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1508 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1509 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1510 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1511 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1512 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1513 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1514 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1515 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1516 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1517 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1518 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1519 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1520 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1521 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1522 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1523 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1524 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1525 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1526 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1527 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1528 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1529 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1530 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1531 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1532 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1533 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1534 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1535 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1536 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1537 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1538 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1539 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1540 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1541 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1542 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1543 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1544 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1545 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1546 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1547 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1548 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1549 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1550 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1551 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1552 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1553 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1554 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1555 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1556 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1557 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1558 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1559 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1560 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1561 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1562 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1563 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1564 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1565 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1566 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1567 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1568 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1569 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1570 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1571 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1572 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1573 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1574 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1575 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1576 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1577 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1578 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1579 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1580 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1581 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1582 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1583 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1584 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1585 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1586 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1587 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1588 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1589 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1590 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1591 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1592 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1593 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1594 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1595 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1596 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1597 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1598 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1599 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1600 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1601 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1602 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1603 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1604 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1605 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1606 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1607 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1608 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1609 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1610 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1611 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1612 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1613 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1614 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1615 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1616 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1617 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1618 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1619 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1620 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1621 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1622 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1623 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1624 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1625 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1626 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1627 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1628 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1629 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1630 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1631 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1632 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1633 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1634 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1635 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1636 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1637 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1638 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1639 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1640 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1641 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1642 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1643 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1644 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1645 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1646 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1647 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1648 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1649 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1650 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1651 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1652 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1653 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1654 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1655 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1656 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1657 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1658 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1659 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1660 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1661 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1662 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1663 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1664 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1665 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1666 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1667 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1668 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1669 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1670 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1671 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1672 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1673 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1674 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1675 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1676 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1677 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1678 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1679 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1680 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1681 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1682 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1683 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1684 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1685 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1686 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1687 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1688 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1689 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1690 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1691 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1692 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1693 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1694 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1695 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1696 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1697 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1698 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1699 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1700 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1701 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1702 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1703 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1704 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1705 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1706 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1707 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1708 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1709 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1710 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1711 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1712 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1713 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1714 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1715 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1716 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1717 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1718 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1719 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1720 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1721 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1722 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1723 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1724 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1725 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1726 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1727 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1728 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1729 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1730 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1731 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1732 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1733 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1734 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1735 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1736 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1737 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1738 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1739 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1740 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1741 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1742 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1743 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1744 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1745 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1746 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1747 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1748 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1749 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1750 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1751 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1752 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1753 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1754 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1755 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1756 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1757 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1758 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1759 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1760 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1761 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1762 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1763 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1764 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1765 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1766 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1767 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1768 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1769 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1770 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1771 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1772 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1773 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1774 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1775 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1776 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1777 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1778 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1779 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1780 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1781 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1782 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1783 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1784 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1785 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1786 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1787 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1788 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1789 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1790 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1791 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1792 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1793 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1794 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1795 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1796 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1797 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1798 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1799 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1800 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1801 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1802 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1803 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1804 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1805 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1806 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1807 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1808 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1809 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1810 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1811 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1812 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1813 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1814 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1815 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1816 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1817 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1818 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1819 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1820 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1821 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1822 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1823 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1824 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1825 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1826 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1827 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1828 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1829 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1830 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1831 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1832 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1833 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1834 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1835 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1836 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1837 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1838 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1839 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1840 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1841 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1842 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1843 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1844 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1845 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1846 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1847 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1848 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1849 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1850 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1851 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1852 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1853 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1854 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1855 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1856 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1857 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1858 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1859 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1860 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1861 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1862 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1863 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1864 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1865 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1866 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1867 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1868 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1869 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1870 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1871 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1872 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1873 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1874 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1875 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1876 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1877 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1878 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1879 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1880 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1881 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1882 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1883 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1884 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1885 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1886 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1887 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1888 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1889 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1890 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1891 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1892 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1893 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1894 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1895 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1896 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1897 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1898 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1899 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1900 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1901 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1902 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1903 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1904 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1905 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1906 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1907 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1908 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1909 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1910 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1911 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1912 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1913 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1914 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1915 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1916 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1917 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1918 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1919 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1920 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1921 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1922 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1923 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1924 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1925 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1926 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1927 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1928 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1929 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1930 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1931 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1932 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1933 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1934 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1935 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1936 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1937 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1938 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1939 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1940 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1941 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1942 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1943 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1944 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1945 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1946 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1947 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1948 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1949 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1950 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1951 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1952 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1953 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1954 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1955 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1956 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1957 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1958 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1959 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1960 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1961 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1962 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1963 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1964 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1965 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1966 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1967 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1968 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1969 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1970 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1971 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1972 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1973 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1974 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1975 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1976 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1977 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1978 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1979 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1980 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1981 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1982 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1983 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1984 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1985 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1986 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1987 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1988 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1989 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1990 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1991 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1992 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1993 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1994 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1995 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1996 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1997 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1998 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1999 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 2000 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 2001 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 2002 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 2003 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2004 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2005 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2006 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2007 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2008 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2009 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2010 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2011 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2012 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2013 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2014 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2015 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2016 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2017 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2018 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2019 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2020 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2021 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2022 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2023 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2024 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2025 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2026 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2027 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2028 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2029 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2030 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2031 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2032 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2033 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2034 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2035 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2036 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2037 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2038 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2039 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2040 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2041 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2042 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2043 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2044 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2045 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2046 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2047 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2048 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2049 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2050 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2051 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2052 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2053 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2054 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2055 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2056 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2057 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2058 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2059 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2060 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2061 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2062 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2063 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2064 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2065 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2066 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2067 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2068 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2069 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2070 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2071 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2072 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2073 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2074 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2075 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2076 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2077 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2078 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2079 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2080 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2081 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2082 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2083 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2084 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2085 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2086 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2087 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2088 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2089 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2090 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2091 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2092 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2093 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2094 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2095 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2096 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2097 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2098 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2099 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2100 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2101 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2102 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2103 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2104 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2105 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2106 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2107 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2108 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2109 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2110 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2111 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2112 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2113 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2114 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2115 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2116 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2117 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2118 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2119 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2120 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2121 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2122 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2123 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2124 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2125 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2126 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2127 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2128 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2129 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2130 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2131 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2132 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2133 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2134 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2135 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2136 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2137 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2138 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2139 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2140 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2141 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2142 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2143 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2144 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2145 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2146 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2147 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2148 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2149 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2150 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2151 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2152 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2153 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2154 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2155 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2156 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2157 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2158 | Guthrie 1 | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2159 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2160 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2161 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2162 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2163 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2164 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2165 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2166 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2167 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2168 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2169 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2170 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2171 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2172 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2173 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2174 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2175 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2176 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2177 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2178 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2179 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2180 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2181 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2182 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2183 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2184 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2185 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2186 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2187 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2188 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2189 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2190 | Moore 1 | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2191 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2192 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2193 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2194 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2195 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2196 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2197 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2198 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2199 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2200 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2201 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2202 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2203 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2204 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2205 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2206 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2207 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2208 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2209 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2210 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2211 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2212 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2213 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2214 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2215 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2216 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2217 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2218 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2219 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2220 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2221 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2222 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2223 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2224 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2225 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2226 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2227 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2228 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2229 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2230 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2231 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2232 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2233 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2234 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2235 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2236 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2237 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2238 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2239 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2240 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2241 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2242 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2243 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2244 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2245 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2246 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2247 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2248 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2249 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2250 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2251 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2252 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2253 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2254 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2255 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2256 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2257 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2258 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2259 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2260 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2261 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2262 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2263 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2264 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2265 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2266 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2267 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2268 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2269 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2270 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2271 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2272 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2273 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2274 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2275 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2276 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2277 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2278 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2279 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2280 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2281 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2282 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2283 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2284 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2285 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2286 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2287 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2288 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2289 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2290 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2291 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2292 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2293 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2294 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2295 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2296 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2297 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2298 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2299 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2300 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2301 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2302 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2303 | Oklahoma City 49 | NE N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2304 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2305 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2306 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2307 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2308 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2309 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2310 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2311 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2312 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2313 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2314 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2315 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2316 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2317 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2318 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2319 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2320 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2321 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2322 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2323 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2324 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2325 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2326 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2327 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2328 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2329 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2330 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2331 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2332 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2333 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2334 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2335 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2336 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2337 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2338 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2339 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2340 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2341 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2342 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2343 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2344 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2345 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2346 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2347 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2348 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2349 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2350 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2351 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2352 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2353 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2354 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2355 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2356 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2357 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2358 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2359 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2360 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2361 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2362 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2363 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2364 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2365 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2366 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2367 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2368 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2369 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2370 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2371 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2372 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2373 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2374 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2375 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2376 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2377 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2378 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2379 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2380 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2381 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2382 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2383 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2384 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2385 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2386 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2387 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2388 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2389 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2390 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2391 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2392 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2393 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2394 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2395 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2396 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2397 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2398 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2399 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2400 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2401 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2402 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2403 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2404 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2405 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2406 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2407 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2408 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2409 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2410 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2411 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2412 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2413 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2414 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2415 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2416 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2417 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2418 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2419 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2420 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2421 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2422 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2423 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2424 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2425 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2426 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2427 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2428 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2429 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2430 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2431 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2432 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2433 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2434 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2435 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2436 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2437 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2438 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2439 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2440 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2441 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2442 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2443 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2444 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2445 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2446 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2447 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2448 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2449 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2450 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2451 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2452 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2453 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2454 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2455 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2456 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2457 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2458 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2459 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2460 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2461 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2462 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2463 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2464 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2465 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2466 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2467 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2468 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2469 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2470 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2471 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2472 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2473 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2474 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2475 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2476 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2477 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2478 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2479 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2480 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2481 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2482 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2483 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2484 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2485 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2486 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2487 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2488 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2489 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2490 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2491 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2492 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2493 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2494 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2495 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2496 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2497 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2498 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2499 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2500 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2501 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2502 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2503 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2504 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2505 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2506 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2507 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2508 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2509 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2510 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2511 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2512 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2513 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2514 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2515 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2516 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2517 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2518 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2519 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2520 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2521 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2522 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2523 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2524 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2525 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2526 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2527 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2528 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2529 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2530 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2531 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2532 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2533 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2534 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2535 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2536 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2537 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2538 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2539 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2540 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2541 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2542 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2543 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2544 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2545 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2546 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2547 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2548 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2549 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2550 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2551 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2552 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2553 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2554 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2555 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2556 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2557 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2558 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2559 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2560 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2561 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2562 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2563 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2564 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2565 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2566 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2567 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2568 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2569 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2570 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2571 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2572 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2573 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2574 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2575 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2576 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2577 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2578 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2579 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2580 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2581 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2582 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2583 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2584 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2585 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2586 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2587 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2588 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2589 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2590 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2591 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2592 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2593 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2594 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2595 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2596 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2597 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2598 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2599 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2600 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2601 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2602 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2603 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2604 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2605 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2606 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2607 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2608 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2609 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2610 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2611 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2612 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2613 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2614 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2615 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2616 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2617 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2618 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2619 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2620 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2621 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2622 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2623 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2624 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2625 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2626 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2627 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2628 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2629 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2630 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2631 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2632 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2633 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2634 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2635 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2636 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2637 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2638 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2639 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2640 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2641 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2642 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2643 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2644 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2645 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2646 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2647 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2648 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2649 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2650 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2651 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2652 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2653 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2654 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2655 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2656 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2657 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2658 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2659 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2660 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2661 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2662 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2663 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2664 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2665 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2666 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2667 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2668 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2669 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2670 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2671 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2672 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2673 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2674 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2675 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2676 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2677 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2678 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2679 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2680 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2681 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2682 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2683 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2684 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2685 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2686 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2687 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2688 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2689 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2690 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2691 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2692 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2693 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2694 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2695 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2696 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2697 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2698 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2699 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2700 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2701 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2702 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2703 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2704 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2705 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2706 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2707 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2708 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2709 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2710 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2711 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2712 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2713 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2714 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2715 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2716 | Fee 312- Lake Road, Lake Road,  (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2717 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2718 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2719 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2720 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2721 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2722 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2723 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2724 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2725 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2726 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2727 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2728 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2729 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2730 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2731 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2732 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2733 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2734 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2735 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2736 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2737 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2738 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2739 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2740 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2741 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2742 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |

| \# | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified \# |
|---|---|---|---|---|---|
| colspan=6 | **Exhibit 7. Sites with No U.S. EPA Authorized Funding Before or Since 11/28/2005** |
| 1 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery | 14 |
| 2 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery | 15 |
| 3 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 4 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 5 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 6 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 7 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 8 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 9 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 10 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 11 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 12 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 13 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 14 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 15 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 16 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 17 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 18 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 19 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant | 44 |
| 20 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium | 45 |
| 21 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese | 46 |
| 22 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 23 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 24 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 25 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 26 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 27 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 28 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 29 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 30 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 31 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 32 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 33 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 34 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 35 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 36 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 37 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 38 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 39 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 40 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 41 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 42 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 43 | Picketville | 5150 Pickettville Rd.,  Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 44 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 45 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 46 | Birmingham \#2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 47 | E. Gadsden \#7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 48 | Selma \#2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 49 | Bessemer | 330 S. 14th \# 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |
| 50 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 51 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 52 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 53 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 54 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 55 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 56 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 57 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 58 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 59 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 60 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 61 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 62 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 63 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 64 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 65 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 66 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 67 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 68 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 69 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 70 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 71 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 72 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 73 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 74 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 75 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 76 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 77 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 78 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 79 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 80 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 81 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 82 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 83 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 84 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 85 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 86 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 87 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 88 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 89 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 90 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 91 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 92 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 93 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 94 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 95 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 96 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 97 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 98 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 99 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 100 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 101 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 102 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 103 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 104 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 105 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 106 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |
| 107 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 108 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 109 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 110 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 111 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 112 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 113 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 114 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 115 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 116 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 117 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 118 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 119 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 120 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 121 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 122 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 123 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 124 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 125 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 126 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 127 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 128 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 129 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 130 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 131 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 132 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 133 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 134 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 135 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 136 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 137 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 138 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 139 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 140 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 141 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 142 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 143 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 144 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 145 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 146 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 147 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 148 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 149 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 150 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 151 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 152 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 153 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 154 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 155 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 156 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 157 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 158 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 159 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 160 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 161 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 162 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 163 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 164 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 165 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 166 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 167 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 168 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 169 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |
| 170 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 171 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 172 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 173 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 174 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 175 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 176 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 177 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 178 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 179 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 180 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 181 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 182 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 183 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 184 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 185 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 186 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 187 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 188 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 189 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 190 | Grafton #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 191 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 192 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 193 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 194 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 195 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 196 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 197 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 198 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 199 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 200 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 201 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 202 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 203 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 204 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 205 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 206 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 207 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 208 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 209 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 210 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 211 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 212 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 213 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 214 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 215 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 216 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 217 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 218 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 219 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 220 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 221 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 222 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 223 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 224 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 225 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 226 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |
| 227 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 228 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 229 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 230 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 231 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 232 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 233 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 234 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 235 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 236 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 237 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 238 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 239 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 240 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 241 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 242 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 243 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 244 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 245 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 246 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 247 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 248 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 249 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 250 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 251 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 252 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 253 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 254 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 255 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 256 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 257 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 258 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 259 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 260 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 261 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 262 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 263 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 264 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 265 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 266 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 267 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 268 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 269 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 270 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 271 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 272 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 273 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 274 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 275 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 276 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 277 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 278 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 279 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 280 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 281 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 282 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 283 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 284 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 285 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |
| 286 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 287 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 288 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 289 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 290 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 291 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 292 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 293 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 294 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 295 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 296 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 297 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 298 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 299 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 300 | Canyon #1 | 1301 23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 301 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 302 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 303 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 304 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 305 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 306 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 307 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 308 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 309 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 310 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 311 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 312 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 313 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 314 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 315 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 316 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 317 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 318 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 319 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 320 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 321 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 322 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 323 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 324 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 325 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 326 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 327 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 328 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 329 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 330 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 331 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 332 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 333 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 334 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 335 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct., Chicago, IL | IL | U. Downtown Chicago | 362 |
| 336 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 337 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 338 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 339 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 340 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 341 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 342 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 343 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 344 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 345 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 346 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 347 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 348 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 349 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 350 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 351 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associated with 2.5(a) | 378 |
| 352 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 353 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 354 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 355 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 356 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 357 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 358 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 359 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 360 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 361 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 362 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 363 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 364 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 365 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 366 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 367 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 368 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 369 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 370 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 371 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 372 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 373 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 374 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 375 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 376 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 377 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 378 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 379 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 380 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 381 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 382 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 383 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 384 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 385 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 386 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 387 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 388 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 389 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 390 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 391 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 392 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 393 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Wareho | 421 |
| 394 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 395 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 396 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 397 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 398 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 399 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 400 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 401 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 402 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 403 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 404 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 405 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 406 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 407 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 408 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 409 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 410 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 411 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 412 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 413 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 414 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 415 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 416 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 417 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 418 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 419 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 420 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 421 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 422 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 423 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 424 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 425 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 426 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 427 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 428 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 429 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 430 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 431 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 432 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 433 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 434 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 435 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 436 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 437 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 438 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 439 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 440 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 441 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 442 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 443 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 444 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 445 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 446 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 447 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 448 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 449 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 450 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 451 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 452 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 453 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 454 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 455 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 456 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 457 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 458 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 459 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 460 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 461 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 462 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 463 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 464 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 465 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 466 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 467 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 468 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 469 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 470 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 471 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 472 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 473 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 474 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 475 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 476 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 477 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 478 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 479 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 480 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 481 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 482 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 483 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 484 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 485 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 486 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 487 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 488 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 489 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 490 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 491 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 492 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 493 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 494 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 495 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 496 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 497 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 498 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 499 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 500 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 501 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 502 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 503 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 504 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 505 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 506 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 507 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 508 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 509 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 510 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 511 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 512 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 513 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 514 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 515 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 516 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 517 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 518 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 519 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 520 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 521 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 522 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 523 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 524 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 525 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 526 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 527 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 528 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 529 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 530 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 531 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 532 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 533 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 534 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 535 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 536 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 537 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 538 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 539 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 540 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 541 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 542 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 543 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 544 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 545 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 546 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 547 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 548 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 549 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 550 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 551 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 552 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 553 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 554 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 555 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 556 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 557 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 558 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 559 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 560 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 561 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 562 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 563 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 564 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 565 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 566 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 567 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 568 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 569 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 570 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 571 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 572 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 573 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 574 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 575 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 576 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 577 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 578 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 579 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 580 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 581 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 582 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 583 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 584 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 585 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 586 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 587 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 588 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 589 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 590 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 591 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 592 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 593 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 594 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 595 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 596 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 597 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 598 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 599 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 600 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 601 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 602 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 603 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 604 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 605 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 606 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 607 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 608 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 609 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 610 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 611 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 612 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 613 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 614 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 615 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 616 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 617 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 618 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 619 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 620 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 621 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 622 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 623 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 624 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 625 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 626 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 627 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 628 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 629 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 630 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 631 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 632 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 633 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 634 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 635 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 636 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 637 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 638 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 639 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 640 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 641 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 642 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 643 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 644 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipm | 672 |
| 645 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 646 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipm | 674 |
| 647 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 648 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 649 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 650 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equip | 678 |
| 651 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 652 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipm | 680 |
| 653 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 654 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 655 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 656 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 657 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 658 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 659 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 660 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 661 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 662 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 663 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 664 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 665 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 666 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 667 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 668 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 669 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 670 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 671 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 672 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 673 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 674 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 675 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 676 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 677 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 678 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 679 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 680 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 681 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 682 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 683 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 684 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 685 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 686 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 687 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 688 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 689 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 690 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 691 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 692 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 693 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 694 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 695 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 696 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 697 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 698 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 699 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 700 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 701 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 702 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 703 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 704 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 705 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 706 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 707 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 708 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 709 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 710 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 711 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 712 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 713 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 714 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 715 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 716 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 717 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |
| 718 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 719 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 720 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 721 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 722 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 723 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 724 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 725 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 726 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 727 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 728 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 729 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 730 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 731 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 732 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 733 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 734 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 735 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 736 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 737 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 738 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 739 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 740 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 741 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 742 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 743 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 744 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 745 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 746 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 747 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 748 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 749 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 750 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 751 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 752 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 753 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 754 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 755 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 756 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 757 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 758 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 759 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 760 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 761 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 762 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 763 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 764 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 765 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 766 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 767 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 768 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 769 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 770 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 771 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 772 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 773 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 774 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 775 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 776 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 777 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 778 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 779 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 780 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 781 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 782 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 783 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 784 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 785 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 786 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 787 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 788 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 789 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 790 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 791 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 792 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 793 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 794 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 795 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 796 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 797 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 798 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 799 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 800 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 801 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 802 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 803 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 804 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 805 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 806 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 807 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 808 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 809 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 810 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 811 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 812 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 813 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 814 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 815 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 816 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 817 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 818 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 819 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 820 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 821 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 822 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 823 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 824 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 825 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 826 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 827 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 828 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 829 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 830 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 831 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 832 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 833 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 834 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 835 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 836 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 837 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 838 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 839 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 840 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 841 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 842 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 843 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 844 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 845 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 846 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 847 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 848 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 849 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 850 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 851 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 852 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 853 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 854 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 855 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 856 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 857 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 858 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 859 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 860 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 861 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 862 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 863 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 864 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 865 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 866 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 867 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 868 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 869 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 870 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 871 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 872 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 873 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 874 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 875 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 876 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 877 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 878 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 879 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 880 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 881 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 882 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 883 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 884 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 885 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 886 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 887 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 888 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 889 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 890 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 891 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 892 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 893 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 894 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 895 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 896 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 897 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 898 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 899 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 900 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 901 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 902 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 903 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 904 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 905 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 906 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 907 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 908 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 909 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 910 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 911 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 912 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 913 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 914 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 915 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 916 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 917 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 918 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 919 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 920 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 921 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 922 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 923 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 924 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 925 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 926 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 927 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 928 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 929 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 930 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 931 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 932 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 933 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 934 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 935 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 936 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 937 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 938 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 939 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 940 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 941 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 942 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 943 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 944 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 945 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 946 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/Mc Mullen, TX | TX | U. Exploration U site | 977 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 947 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 948 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 949 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 950 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 951 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 952 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 953 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 954 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 955 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 956 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 957 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 958 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 959 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 960 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 961 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 962 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 963 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 964 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 965 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 966 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 967 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 968 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 969 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 970 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 971 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 972 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 973 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 974 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 975 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 976 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 977 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 978 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 979 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 980 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 981 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 982 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 983 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 984 | Back River JV (George Lake, Goose Lake), Canada | CANADA | a (NW territo | U. Exploration site-other commodity | 1015 |
| 985 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 986 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 987 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 988 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 989 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 990 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 991 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 992 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 993 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 994 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 995 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 996 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 997 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 998 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 999 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1000 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1001 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1002 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1003 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1004 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1005 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1006 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1007 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1008 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1009 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1010 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1011 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1012 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1013 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1014 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1015 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1016 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1017 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1018 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1019 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1020 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1021 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1022 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1023 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1024 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1025 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1026 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1027 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1028 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1029 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1030 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1031 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1032 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1033 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1034 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1035 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1036 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1037 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1038 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1039 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1040 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1041 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1042 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1043 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1044 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1045 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1046 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1047 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1048 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1049 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1050 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1051 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1052 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1053 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1054 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1055 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1056 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1057 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1058 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1059 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1060 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1061 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1062 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1063 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1064 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1065 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1066 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1067 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1068 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1069 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1070 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1071 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1072 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1073 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1074 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1075 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1076 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1077 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1078 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1079 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1080 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1081 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1082 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1083 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1084 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1085 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1086 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1087 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1088 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1089 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1090 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1091 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1092 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1093 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1094 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1095 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1096 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1097 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1098 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1099 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1100 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1101 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1102 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1103 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1104 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1105 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1106 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1107 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1108 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1109 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1110 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1111 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1112 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1113 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1114 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1115 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1116 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1117 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1118 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1119 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1120 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1121 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1122 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1123 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1124 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1125 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1126 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1127 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1128 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1129 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1130 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1131 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1132 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1133 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1134 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1135 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1136 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1137 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1138 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1139 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1140 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1141 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1142 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1143 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1144 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1145 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1146 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1147 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1148 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1149 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1150 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1151 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1152 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters-Monach-Pacific-Reno-Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1153 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1154 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1155 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1156 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1157 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1158 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1159 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1160 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1161 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1162 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1163 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1164 | Lordsburg-San Simon | Hidalgo, NM | MN | U. Exploration site-other commodity | 1195 |
| 1165 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1166 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1167 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1168 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1169 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1170 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1171 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1172 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1173 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1174 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1175 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1176 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1177 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1178 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1179 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1180 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1181 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1182 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1183 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1184 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1185 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1186 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1187 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1188 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1189 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1190 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1191 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1192 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1193 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1194 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1195 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1196 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1197 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1198 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1199 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1200 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1201 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1202 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1203 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1204 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1205 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1206 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1207 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1208 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1209 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1210 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1211 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1212 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1213 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1214 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1215 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1216 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1217 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1218 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1219 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1220 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1221 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1222 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1223 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1224 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1225 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1226 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1227 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1228 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1229 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1230 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1231 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1232 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1233 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1234 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1235 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1236 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1237 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1238 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1239 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1240 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1241 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1242 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1243 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1244 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1245 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1246 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1247 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1248 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1249 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1250 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1251 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1252 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1253 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1254 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1255 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1256 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1257 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1258 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1259 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1260 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1261 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1262 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1263 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1264 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1265 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1266 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1267 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1268 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1269 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1270 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1271 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1272 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1273 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1274 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1275 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1276 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1277 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1278 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1279 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1280 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1281 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1282 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1283 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1284 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1285 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1286 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1287 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1288 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1289 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1290 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1291 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1292 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1293 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1294 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1295 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1296 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1297 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1298 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1299 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1300 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1301 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1302 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1303 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1304 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1305 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1306 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1307 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1308 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1309 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1310 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1311 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1312 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1313 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1314 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1315 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1316 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1317 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1318 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1319 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1320 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1321 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1322 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1323 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1324 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1325 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1326 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1327 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1328 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1329 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1330 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1331 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1332 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1333 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1334 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1335 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1336 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1337 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1338 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1339 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1340 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1341 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1342 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1343 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1344 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1345 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1346 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1347 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1348 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1349 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1350 | Southern Shipbuilding Disposal Site, Slidell | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1351 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1352 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1353 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1354 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1355 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1356 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1357 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1358 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1359 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1360 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1361 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1362 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1363 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1364 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1365 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1366 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1367 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1368 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1369 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1370 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1371 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1372 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1373 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1374 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1375 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1376 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1377 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1378 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1379 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1380 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1381 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1382 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1383 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1384 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1385 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1386 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1387 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1388 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1389 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1390 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1391 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1392 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1393 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1394 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1395 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1396 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1397 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1398 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1399 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1400 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1401 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1402 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1403 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1404 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1405 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1406 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1407 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1408 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1409 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1410 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1411 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1412 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1413 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1414 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1415 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1416 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1417 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1418 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1419 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1420 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1421 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1422 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1423 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1424 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1425 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1426 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1427 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1428 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1429 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1430 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1431 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1432 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1433 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1434 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1435 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1436 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1437 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1438 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1439 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1440 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1441 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1442 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1443 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1444 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1445 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1446 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1447 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1448 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1449 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1450 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1451 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1452 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1453 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1454 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1455 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1456 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1457 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1458 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1459 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1460 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1461 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1462 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1463 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1464 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1465 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1466 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1467 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1468 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1469 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1470 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1471 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1472 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1473 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1474 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1475 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1476 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1477 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1478 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1479 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1480 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1481 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1482 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1483 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1484 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1485 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1486 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1487 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1488 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1489 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1490 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1491 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1492 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1493 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1494 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1495 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1496 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1497 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1498 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1499 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1500 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1501 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1502 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1503 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1504 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1505 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1506 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1507 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1508 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1509 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1510 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1511 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1512 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1513 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1514 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1515 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1516 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1517 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1518 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1519 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1520 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1521 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1522 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1523 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1524 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1525 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1526 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1527 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1528 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1529 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1530 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1531 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1532 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1533 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1534 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1535 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1536 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1537 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1538 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1539 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1540 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1541 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1542 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1543 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1544 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1545 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1546 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1547 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1548 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1549 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1550 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1551 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1552 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1553 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1554 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1555 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1556 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1557 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1558 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1559 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1560 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1561 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1562 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1563 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1564 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1565 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1566 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1567 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1568 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1569 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1570 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1571 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1572 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1573 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1574 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1575 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1576 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1577 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1578 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1579 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1580 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1581 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1582 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1583 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1584 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1585 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1586 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1587 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1588 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1589 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1590 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1591 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1592 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1593 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1594 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1595 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1596 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1597 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1598 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1599 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1600 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1601 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1602 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1603 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1604 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1605 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1606 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1607 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1608 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1609 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1610 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1611 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1612 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1613 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1614 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1615 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1616 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1617 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1618 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1619 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1620 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1621 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1622 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1623 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1624 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1625 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1626 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1627 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1628 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1629 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1630 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1631 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1632 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1633 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1634 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1635 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1636 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1637 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1638 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1639 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1640 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1641 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1642 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1643 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1644 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1645 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1646 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1647 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1648 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1649 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1650 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1651 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1652 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1653 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1654 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1655 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1656 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1657 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1658 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1659 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1660 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1661 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1662 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1663 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1664 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1665 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1666 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1667 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1668 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1669 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1670 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1671 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1672 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1673 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1674 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1675 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1676 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1677 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1678 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1679 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1680 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1681 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1682 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1683 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1684 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1685 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1686 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1687 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1688 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1689 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1690 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1691 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1692 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1693 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1694 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1695 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1696 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1697 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1698 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1699 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1700 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1701 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1702 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1703 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1704 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1705 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1706 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1707 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1708 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1709 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1710 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1711 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1712 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1713 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1714 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1715 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1716 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1717 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1718 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1719 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1720 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1721 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1722 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1723 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1724 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1725 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1726 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1727 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1728 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1729 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1730 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1731 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1732 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1733 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1734 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1735 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1736 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1737 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1738 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1739 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1740 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1741 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1742 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1743 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1744 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1745 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1746 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1747 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1748 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1749 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1750 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1751 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1752 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1753 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1754 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1755 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1756 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1757 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1758 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1759 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1760 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1761 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1762 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1763 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1764 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1765 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1766 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1767 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1768 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1769 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1770 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1771 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1772 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1773 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1774 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1775 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1776 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1777 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1778 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1779 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1780 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1781 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1782 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1783 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1784 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1785 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1786 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1787 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1788 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1789 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1790 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1791 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1792 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1793 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1794 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1795 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1796 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1797 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1798 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1799 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1800 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1801 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1802 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1803 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1804 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1805 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1806 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1807 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1808 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1809 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1810 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1811 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1812 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1813 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1814 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1815 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1816 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1817 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1818 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1819 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1820 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1821 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1822 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1823 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1824 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1825 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1826 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1827 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1828 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1829 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1830 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1831 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1832 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1833 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1834 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1835 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1836 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1837 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1838 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1839 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1840 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1841 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1842 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1843 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1844 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1845 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1846 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1847 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1848 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1849 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1850 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1851 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1852 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1853 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1854 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1855 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1856 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1857 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1858 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1859 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1860 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1861 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1862 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1863 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1864 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1865 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1866 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1867 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1868 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1869 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1870 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1871 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1872 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1873 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1874 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1875 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1876 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1877 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1878 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1879 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1880 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1881 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1882 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1883 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1884 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1885 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1886 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1887 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1888 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1889 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1890 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1891 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1892 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1893 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1894 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1895 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1896 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1897 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1898 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1899 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1900 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1901 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1902 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1903 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1904 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1905 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1906 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1907 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1908 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1909 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1910 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1911 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1912 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1913 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1914 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1915 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1916 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1917 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1918 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1919 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1920 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1921 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1922 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1923 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1924 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1925 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1926 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1927 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1928 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1929 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1930 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1931 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1932 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1933 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1934 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1935 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1936 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1937 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1938 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1939 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1940 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1941 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1942 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1943 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1944 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1945 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1946 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1947 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1948 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1949 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1950 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1951 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1952 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1953 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1954 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1955 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1956 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1957 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1958 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1959 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1960 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1961 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1962 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1963 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1964 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1965 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1966 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1967 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1968 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1969 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1970 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1971 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1972 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1973 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1974 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1975 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1976 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1977 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1978 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1979 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1980 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1981 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1982 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1983 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1984 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1985 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1986 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1987 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1988 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1989 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1990 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1991 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1992 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1993 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1994 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1995 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1996 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1997 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1998 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1999 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2000 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2001 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2002 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2003 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2004 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2005 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2006 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2007 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2008 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2009 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2010 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2011 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2012 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2013 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2014 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2015 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2016 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2017 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2018 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2019 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2020 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2021 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2022 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 2023 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2024 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2025 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2026 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2027 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2028 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2029 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2030 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2031 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2032 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2033 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2034 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2035 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2036 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2037 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2038 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2039 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2040 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2041 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2042 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2043 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2044 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2045 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2046 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2047 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2048 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2049 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2050 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2051 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2052 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2053 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2054 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2055 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2056 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2057 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2058 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2059 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2060 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2061 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2062 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2063 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2064 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2065 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2066 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2067 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2068 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2069 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2070 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2071 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2072 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2073 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2074 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2075 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2076 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2077 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2078 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2079 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2080 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2081 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2082 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2083 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2084 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2085 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2086 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2087 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2088 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2089 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2090 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2091 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2092 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2093 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2094 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2095 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2096 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2097 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2098 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2099 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2100 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2101 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2102 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2103 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2104 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2105 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2106 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2107 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2108 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2109 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2110 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2111 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2112 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2113 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2114 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2115 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2116 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2117 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2118 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2119 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2120 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2121 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2122 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2123 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2124 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2125 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2126 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2127 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2128 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2129 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2130 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2131 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2132 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2133 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2134 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2135 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2136 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2137 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2138 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2139 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2140 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2141 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2142 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2143 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2144 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2145 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2146 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2147 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2148 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2149 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2150 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2151 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2152 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2153 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2154 | Guthrie 1 | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2155 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2156 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2157 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2158 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2159 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2160 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2161 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2162 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2163 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2164 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2165 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2166 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2167 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2168 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2169 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2170 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2171 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2172 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2173 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2174 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2175 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2176 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2177 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2178 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2179 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2180 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2181 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2182 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2183 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2184 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2185 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2186 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2187 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2188 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2189 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2190 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2191 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2192 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2193 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2194 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2195 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2196 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2197 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2198 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2199 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2200 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2201 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2202 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2203 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2204 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2205 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2206 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2207 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2208 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2209 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2210 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2211 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2212 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2213 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2214 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2215 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2216 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2217 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2218 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2219 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2220 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2221 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2222 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2223 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2224 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2225 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2226 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2227 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2228 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2229 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2230 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2231 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2232 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2233 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2234 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2235 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2236 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2237 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2238 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2239 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2240 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2241 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2242 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2243 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2244 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2245 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2246 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2247 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2248 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2249 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2250 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2251 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2252 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2253 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2254 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2255 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2256 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2257 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2258 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2259 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2260 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2261 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2262 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2263 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2264 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2265 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2266 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2267 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2268 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2269 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2270 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2271 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2272 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2273 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2274 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2275 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2276 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2277 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2278 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2279 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2280 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2281 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2282 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2283 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2284 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2285 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2286 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2287 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2288 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2289 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2290 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2291 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2292 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2293 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2294 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2295 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2296 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2297 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2298 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2299 | Oklahoma City 49 | NE N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2300 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2301 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2302 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2303 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2304 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2305 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2306 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2307 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2308 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2309 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2310 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2311 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2312 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2313 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2314 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2315 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2316 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2317 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2318 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2319 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2320 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2321 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2322 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2323 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2324 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2325 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2326 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2327 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2328 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2329 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2330 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2331 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2332 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2333 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2334 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2335 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2336 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2337 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2338 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2339 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2340 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2341 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2342 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2343 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2344 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2345 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2346 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2347 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2348 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2349 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2350 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2351 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2352 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2353 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2354 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2355 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2356 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2357 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2358 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2359 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2360 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2361 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2362 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2363 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2364 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2365 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2366 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2367 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2368 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2369 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2370 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2371 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2372 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2373 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2374 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2375 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2376 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2377 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2378 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2379 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2380 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2381 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2382 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2383 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2384 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2385 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2386 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2387 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2388 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2389 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2390 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2391 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2392 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2393 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2394 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2395 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2396 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2397 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2398 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2399 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2400 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2401 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2402 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2403 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2404 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2405 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2406 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2407 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2408 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2409 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2410 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2411 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2412 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2413 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2414 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2415 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2416 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2417 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2418 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2419 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2420 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2421 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2422 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2423 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2424 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2425 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2426 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2427 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2428 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2429 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2430 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2431 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2432 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2433 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2434 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2435 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2436 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2437 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2438 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2439 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2440 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2441 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2442 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2443 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2444 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2445 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2446 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2447 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2448 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2449 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2450 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2451 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2452 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |
| 2453 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2454 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2455 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2456 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2457 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2458 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2459 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2460 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2461 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2462 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2463 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2464 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2465 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2466 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2467 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2468 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2469 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2470 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2471 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2472 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2473 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2474 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2475 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2476 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2477 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2478 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2479 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2480 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2481 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2482 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2483 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2484 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2485 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2486 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2487 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2488 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2489 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2490 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2491 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2492 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2493 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2494 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2495 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2496 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2497 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2498 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2499 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2500 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2501 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2502 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2503 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2504 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2505 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2506 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2507 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2508 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2509 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2510 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2511 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2512 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2513 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2514 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2515 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2516 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2517 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2518 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2519 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2520 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2521 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2522 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2523 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2524 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2525 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2526 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2527 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2528 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2529 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2530 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2531 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2532 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2533 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2534 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2535 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2536 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2537 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2538 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2539 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2540 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2541 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2542 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2543 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2544 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2545 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2546 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2547 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2548 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2549 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2550 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2551 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2552 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2553 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2554 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2555 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2556 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2557 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2558 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2559 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2560 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2561 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2562 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2563 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2564 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2565 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2566 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2567 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2568 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2569 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2570 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2571 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2572 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2573 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2574 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2575 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2576 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2577 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2578 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2579 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2580 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2581 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2582 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2583 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2584 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2585 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2586 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2587 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2588 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2589 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2590 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2591 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2592 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2593 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2594 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2595 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2596 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2597 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2598 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2599 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2600 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2601 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2602 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2603 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2604 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2605 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2606 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2607 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2608 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2609 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2610 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2611 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2612 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2613 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2614 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2615 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2616 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2617 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2618 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2619 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2620 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2621 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2622 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2623 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2624 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2625 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2626 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2627 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2628 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2629 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2630 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2631 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2632 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2633 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2634 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2635 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2636 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2637 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2638 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2639 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2640 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2641 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2642 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2643 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2644 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2645 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2646 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2647 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2648 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2649 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2650 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2651 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2652 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2653 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2654 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2655 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2656 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2657 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2658 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2659 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2660 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2661 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2662 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2663 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2664 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2665 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2666 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2667 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2668 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2669 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2670 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2671 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2672 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2673 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2674 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2675 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2676 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2677 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2678 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2679 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2680 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2681 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2682 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2683 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2684 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2685 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2686 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2687 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2688 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2689 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2690 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2691 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2692 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2693 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2694 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2695 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2696 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2697 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2698 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2699 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2700 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2701 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2702 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2703 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2704 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2705 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2706 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2707 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2708 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2709 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2710 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2711 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2712 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2713 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2714 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2715 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2716 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2717 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2718 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2719 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2720 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2721 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2722 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2723 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2724 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2725 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2726 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2727 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2728 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2729 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2730 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2731 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2732 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2733 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2734 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2735 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2736 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2737 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2738 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2739 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2740 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2743 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2744 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1 | (W.C) Kress Creek | ~30 miles west of downtown Chicago, IL | IL | 2.5(a)- Thorium | 1 |
| 2 | (W.C) Rare Earths Facility | 800 Weyrauch Street, West Chicago, IL | IL | 2.5(a)- Thorium | 2 |
| 3 | (W.C) Residential Areas | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 3 |
| 4 | (W.C) Sewage Treatment Plant | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 4 |
| 5 | (W.C) Reed Keppler Park | NW portion of West Chicago, IL | IL | 2.5(a)- Thorium | 5 |
| 6 | 247 E. Ohio, Chicago | SW corner of E. Ohio Street and N. Fairbanks Court in Chicago, IL | IL | 2.5(a)- Thorium | 6 |
| 7 | Grand Pier Center, Chicago | 200 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 7 |
| 8 | Chicago Dock (LLII), Chicago | 316 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 8 |
| 9 | Lakeshore East (Golf Course), Chicago | Bounded by Columbus Drive to W., Wacker Drive to N., Lake Shore Drive to E., and Randolph Street to S., Chicago, IL | IL | 2.5(a)- Thorium | 9 |
| 10 | Teachers Retirement Site, Chicago | 341 East Ohio Street, Chicago, IL | IL | 2.5(a)- Thorium | 10 |
| 11 | Streeterville Area, Chicago | Rights-of-way surrounding LL II, Chicago, IL | IL | 2.5(a)- Thorium | 11 |
| 12 | Lindsey Light I, Chicago | 161 East Grand Ave., Chicago, IL | IL | 2.5(a)- Thorium | 12 |
| 13 | Kraft Lot | Bounded by East Illinois St., McClurg Court, East Grand Ave. and Peshtigo Court, Chicago, IL | IL | 2.5(a)- Thorium | 13 |
| 14 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 15 | Churchrock | Navajo land, NW NM | NM | 2.5(a)- Uranium | 21 |
| 16 | Milwaukee | 8716 North Granville Road, Milwaukee, WI | WI | 2.5(a)- Wood-treating | 22 |
| 17 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 18 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 19 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 20 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 21 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 22 | Toledo | Arco Dr. and Frenchman's Rd., Toledo, OH | OH | 2.5(a)- Wood-treating | 28 |
| 23 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 24 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 25 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 26 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 27 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 28 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 29 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 30 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 31 | Wilmington | N. Navassa Rd, Navassa, NC | NC | 2.5(a)- Wood-treating | 37 |
| 32 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 33 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 34 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 35 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 36 | Manville | Champlain Rd. and Main St., Manville, NJ | NJ | 2.5(a)- Wood-treating | 42 |
| 37 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 38 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 39 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 40 | Birmingport | 7955 Birmingport Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 49 |
| 41 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 42 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 43 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 44 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 45 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 46 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 47 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 48 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 49 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 50 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 51 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 52 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 53 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 54 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 55 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 56 | Jacksonville | 1611 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- AgChem | 65 |
| 57 | Hanover | 240 acres between King and Winter Streets, Hanover, MA | MA | 2.5(a)- Other | 66 |
| 58 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 59 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 60 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 61 | Picketville | 5150 Pickettville Rd.,  Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 62 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 63 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 64 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 65 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 66 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 67 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |
| 68 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 69 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 70 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 71 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 72 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 73 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 74 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 75 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 76 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 77 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 78 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 79 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 80 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 81 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 82 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 83 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |
| 84 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 85 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 86 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 87 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 88 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 89 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 90 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 91 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 92 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 93 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 94 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 95 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 96 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 97 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 98 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 99 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 100 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 101 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 102 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 103 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 104 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 105 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 106 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 107 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 108 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 109 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 110 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 111 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 112 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 113 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 114 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 115 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 116 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 117 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 118 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 119 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 120 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 121 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 122 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 123 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 124 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |
| 125 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 126 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 127 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 128 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 129 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 130 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 131 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 132 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 133 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 134 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 135 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 136 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |
| 137 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 138 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 139 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 140 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 141 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 142 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 143 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 144 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 145 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 146 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 147 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 148 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 149 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 150 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 151 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 152 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 153 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 154 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 155 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 156 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 157 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 158 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 159 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 160 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 161 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 162 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 163 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 164 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 165 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 166 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 167 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 168 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 169 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 170 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 171 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 172 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 173 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 174 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 175 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 176 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 177 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 178 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 179 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 180 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 181 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 182 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 183 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | |
| 184 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 185 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 186 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |
| 187 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |
| 188 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 189 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 190 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 191 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 192 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 193 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 194 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 195 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 196 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 197 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 198 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 199 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 200 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 201 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 202 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 203 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 204 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 205 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 206 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 207 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 208 | Grafton #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 209 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 210 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 211 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 212 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 213 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 214 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 215 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 216 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 217 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 218 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 219 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 220 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 221 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 222 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 223 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 224 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 225 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 226 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 227 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 228 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 229 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 230 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 231 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 232 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 233 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 234 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 235 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 236 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |
| 237 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 238 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 239 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 240 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 241 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 242 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 243 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 244 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |
| 245 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 246 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 247 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 248 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 249 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 250 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 251 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 252 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 253 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 254 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 255 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 256 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 257 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 258 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 259 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 260 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 261 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 262 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 263 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 264 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 265 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 266 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 267 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 268 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 269 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 270 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 271 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 272 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 273 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 274 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 275 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 276 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 277 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 278 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 279 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 280 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 281 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 282 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |
| 283 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 284 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 285 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 286 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 287 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 288 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 289 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 290 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 291 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 292 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 293 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 294 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 295 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 296 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 297 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 298 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 299 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 300 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 301 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 302 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 303 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |
| 304 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 305 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 306 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 307 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 308 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 309 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 310 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 311 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 312 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 313 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 314 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 315 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 316 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 317 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 318 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 319 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 320 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 321 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 322 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 323 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 324 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 325 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 326 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 327 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 328 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 329 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 330 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 331 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 332 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 333 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 334 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 335 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 336 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 337 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 338 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |
| 339 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 340 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 341 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 342 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 343 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 344 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 345 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 346 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 347 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 348 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 349 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 350 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 351 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 352 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 353 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 354 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 355 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 356 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 357 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 358 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 359 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 360 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 361 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 362 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 363 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 364 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 365 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 366 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 367 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |

| | | | Identifi | | |
|---|---|---|---|---|---|
| | | | ed | | |
| # | Identified Site | Identified Address/Location | State | Identified Category | Identified # |
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 368 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 369 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associated with 2.5(a) | 378 |
| 370 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 371 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 372 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 373 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |
| 374 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 375 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 376 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 377 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 378 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 379 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 380 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 381 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 382 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 383 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 384 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 385 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 386 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 387 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 388 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 389 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 390 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 391 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 392 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 393 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 394 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 395 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 396 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | |
| 397 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 398 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 399 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 400 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 401 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |
| 402 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 403 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 404 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 405 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 406 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 407 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 408 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 409 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 410 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 411 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 412 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Warehouse | 421 |
| 413 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 414 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 415 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 416 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 417 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 418 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 419 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 420 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 421 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 422 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 423 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 424 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 425 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 426 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 427 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 428 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 429 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 430 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 431 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 432 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 433 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 434 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 435 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 436 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 437 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 438 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 439 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 440 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 441 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 442 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 443 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 444 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 445 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 446 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 447 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 448 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 449 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 450 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 451 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 452 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 453 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 454 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 455 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 456 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 457 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 458 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 459 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 460 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |
| 461 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 462 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 463 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 464 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 465 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 466 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 467 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 468 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 469 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 470 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 471 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 472 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 473 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 474 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 475 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 476 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 477 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 478 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 479 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 480 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 481 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 482 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 483 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 484 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 485 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 486 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 487 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 488 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 489 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 490 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 491 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 492 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 493 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 494 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 495 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 496 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 497 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 498 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 499 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 500 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 501 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 502 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 503 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 504 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 505 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 506 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 507 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 508 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 509 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 510 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 511 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 512 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 513 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 514 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | | |
| 515 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 516 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 517 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 518 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 519 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 520 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 521 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 522 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 523 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 524 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 525 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 526 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 527 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 528 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |
| 529 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 530 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 531 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 532 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 533 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 534 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 535 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 536 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 537 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 538 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 539 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 540 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 541 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 542 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 543 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 544 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 545 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 546 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 547 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 548 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 549 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 550 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 551 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 552 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 553 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 554 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 555 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 556 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 557 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 558 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 559 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 560 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 561 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 562 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 563 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 564 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 565 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 566 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 567 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 568 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 569 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 570 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 571 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 572 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 573 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 574 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 575 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 576 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 577 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 578 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 579 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 580 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 581 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 582 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |

| | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 583 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 584 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 585 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 586 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 587 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 588 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 589 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 590 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 591 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 592 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 593 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 594 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 595 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 596 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 597 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |
| 598 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 599 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 600 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 601 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 602 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 603 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 604 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 605 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 606 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 607 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 608 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 609 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 610 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 611 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 612 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 613 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 614 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 615 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 616 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 617 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 618 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 619 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 620 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 621 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 622 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 623 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 624 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 625 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 626 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 627 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 628 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 629 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 630 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 631 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 632 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 633 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 634 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 635 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 636 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 637 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 638 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 639 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 640 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 641 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 642 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 643 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 644 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 645 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 646 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 647 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 648 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 649 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 650 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |

| | | | | | |
|---|---|---|---|---|---|
| | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 651 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 652 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 653 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 654 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 655 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 656 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 657 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 658 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 659 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 660 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 661 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 662 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 663 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipment Center | 672 |
| 664 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 665 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipment Center | 674 |
| 666 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |
| 667 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 668 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 669 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equiptment Center | 678 |
| 670 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 671 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipment Center | 680 |
| 672 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 673 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 674 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 675 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 676 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 677 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 678 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 679 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 680 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 681 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 682 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 683 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 684 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 685 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 686 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 687 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 688 | Lukachukai (consists of approximately 61 mine sites/locations), AZ | Northern Region of Navajo Nation, AZ | AZ | U. Mining | 697 |
| 689 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 690 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 691 | Shiprock, NM | Shiprock, San Juan county, NM | NM | U. Mining | 700 |
| 692 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 693 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 694 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 695 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 696 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 697 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 698 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 699 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 700 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 701 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 702 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 703 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 704 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 705 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 706 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 707 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 708 | Monument Valley (Koley Black Mine), AZ | SE corner of UT/NW corner of AZ | AZ | U. Exploration U Mining | 717 |
| 709 | Carrizo Mountains, AZ | NW corner of NM, NE corner AZ | AZ | U. Exploration U Mining | 718 |
| 710 | NW Carrizo Project, AZ | Apache, AZ | AZ | U. Exploration U Mining | 719 |
| 711 | Rattlesnake Area (Block K mine) (Carrizo Mountains), AZ | Apache, AZ | AZ | U. Exploration U Mining | 720 |
| 712 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 713 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 714 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 715 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 716 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 717 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 718 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 719 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 720 | Cliffside- Section 36 | 14N.9W.35.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 729 |
| 721 | Section 1 (13N-9W) mined through Cliffside | 13N.9W.1.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 730 |
| 722 | Section 10 (14N-10W) | 14N.10W.10.244, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 731 |
| 723 | Section 17 (14N-9W) | 14N.9W.17.323, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 732 |
| 724 | Section 18 (14N-9W) mined through Section 17 | 14N.9W.18.420, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 733 |
| 725 | Section 19 (14N-9W) | 14N.9W.19.411, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 734 |
| 726 | Section 20 (14N-9W) mined through Section 17 | 14N.9W.20.114, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 735 |
| 727 | Section 22 (14N-10W) heap leach | 14N.10W.22.223, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 736 |
| 728 | Section 24 (14N-10W) heap leach | 14N.10W.24.332, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 737 |
| 729 | Section 26 (14N-9W) mined through Section 35 and Sandstone | 14N.9W.26, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 738 |
| 730 | Section 26 (14N-10W) mined through Section 24 | 14N.10W.26.220, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 739 |
| 731 | Section 29 (14N-9W) mined through Section 32 shaft | 14N.9W.29.300, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 740 |
| 732 | Section 29 mined through Section 30 shaft | 14N.9W.29.100, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 741 |
| 733 | Section 29 mined through Section 33 | 14N.9W.29.400, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 742 |
| 734 | Section 30 (14N-9W) | 14N.9W.30.232, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 743 |
| 735 | Section 30W (14N-9W) | 14N.9W.30.141, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 744 |
| 736 | Section 31 (14N-9W) mined through Section 32 | 14N.9W.31.200, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 745 |
| 737 | Section 32 (14N-9W) | 14N.9W, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 746 |
| 738 | Section 32 (15N-11W) (NE1/4, D. Begay allotment) mined through Moe #5 decline | 13N.9W.32.144, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 747 |
| 739 | Section 33 (15N-11W), Moe #5, West Ranch Mine | 15N.11W.33.242, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 748 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 740 | Section 33 (14N-9W) Branson Heap Leach | 14N.9W.33.213, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 749 |
| 741 | Section 35 (14N-9W Elizabeth shaft) | 14N.9W.35.233, Grants Uranium District, McKinley county, NM | NM | U. Exploration U Mining | 750 |
| 742 | Kerr-McGee Uranium Mine (Carrizo Mountains), NM | San Juan, NM | NM | U. Exploration U Mining | 751 |
| 743 | Wastewater #1 Mine Water Recovery (West Ranch) | McKinley County, NM | NM | U. Exploration U Mining | 752 |
| 744 | E. Rio Puerco/Agua Salada (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 753 |
| 745 | Rio Puerco Area (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 754 |
| 746 | SE Rio Puerco (Rio Puerco), NM | Sandoval, NM | NM | U. Exploration U Mining | 755 |
| 747 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |
| 748 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 749 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 750 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 751 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 752 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 753 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 754 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 755 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 756 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 757 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 758 | Borrego Pass, NM | McKinley, NM | NM | U. Exploration U site | 767 |
| 759 | Crownpoint, NM | McKinley, NM | NM | U. Exploration U site | 768 |
| 760 | Echo Tank, NM | McKinley, NM | NM | U. Exploration U site | 769 |
| 761 | Gallup Embayment, NM | McKinley, NM | NM | U. Exploration U site | 770 |
| 762 | Hosta Butte, NM | McKinley, NM | NM | U. Exploration U site | 771 |
| 763 | Kerr McGee Pit 31-13-9, NM | McKinley, NM | NM | U. Exploration U site | 772 |
| 764 | Lee Mine, NM | McKinley, NM | NM | U. Exploration U site | 773 |
| 765 | Mariano-Smith Lake, NM | McKinley, NM | NM | U. Exploration U site | 774 |
| 766 | Marquez TVA JV, NM | McKinley, NM | NM | U. Exploration U site | 775 |
| 767 | Mexican Springs, NM | McKinley, NM | NM | U. Exploration U site | 776 |
| 768 | Pena Ranch, NM | McKinley, NM | NM | U. Exploration U site | 777 |
| 769 | Roca Honda, NM | McKinley, NM | NM | U. Exploration U site | 778 |
| 770 | San Mateo Mesa, NM | McKinley, NM | NM | U. Exploration U site | 779 |
| 771 | Section 17, NM | McKinley, NM | NM | U. Exploration U site | 780 |
| 772 | Section 19, NM | McKinley, NM | NM | U. Exploration U site | 781 |
| 773 | W. Largo, NM | McKinley, NM | NM | U. Exploration U site | 782 |
| 774 | Marquez, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 783 |
| 775 | Poison Canyon, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 784 |
| 776 | Williams Lease, NM | McKinley/Sandoval, NM | NM | U. Exploration U site | 785 |
| 777 | Chama Basin, NM | Rio Arriba, NM | NM | U. Exploration U site | 786 |
| 778 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 779 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 780 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 781 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 782 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 783 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 784 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 785 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 786 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 787 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 788 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 789 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 790 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 791 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 792 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 793 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 794 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 795 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 796 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 797 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 798 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 799 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 800 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |

| | | | | | |
|---|---|---|---|---|---|
| colspan=6 | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 801 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 802 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 803 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 804 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 805 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 806 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 807 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 808 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 809 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 810 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 811 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 812 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 813 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 814 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 815 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 816 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 817 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 818 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 819 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 820 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 821 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 822 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 823 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 824 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 825 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 826 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 827 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 828 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 829 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 830 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 831 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 832 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 833 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 834 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |
| 835 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 836 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 837 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 838 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 839 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 840 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 841 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 842 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 843 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 844 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 845 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 846 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 847 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 848 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 849 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 850 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 851 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 852 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 853 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 854 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 855 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 856 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 857 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 858 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 859 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 860 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 861 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 862 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 863 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 864 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 865 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 866 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | | Identified Category | Identified # |
| 867 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 868 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 869 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 870 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 871 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 872 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 873 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 874 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 875 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 876 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 877 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 878 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 879 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 880 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 881 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 882 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 883 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 884 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 885 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 886 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 887 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 888 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 889 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 890 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 891 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 892 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 893 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 894 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 895 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 896 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 897 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 898 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 899 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 900 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 901 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |
| 902 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 903 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 904 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 905 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 906 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 907 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 908 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 909 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 910 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 911 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 912 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 913 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 914 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 915 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 916 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 917 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 918 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 919 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 920 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 921 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 922 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 923 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 924 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 925 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 926 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 927 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 928 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 929 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 930 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 931 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |

Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee

| | | | Identifi ed State | | |
|---|---|---|---|---|---|
| **#** | **Identified Site** | **Identified Address/Location** | | **Identified Category** | **Identified #** |

**Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 932 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 933 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 934 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 935 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 936 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 937 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 938 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 939 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 940 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 941 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 942 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 943 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 944 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 945 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 946 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 947 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 948 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 949 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 950 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 951 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 952 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 953 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 954 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 955 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 956 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 957 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 958 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 959 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 960 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 961 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 962 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 963 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 964 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 965 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 966 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 967 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |
| 968 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 969 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 970 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 971 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 972 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 973 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 974 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 975 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 976 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 977 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 978 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 979 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 980 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 981 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 982 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 983 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 984 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 985 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 986 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 987 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 988 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 989 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 990 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 991 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 992 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 993 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 994 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |

| | | | | | |
|---|---|---|---|---|---|
| | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 995 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 996 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 997 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 998 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 999 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 1000 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 1001 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 1002 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 1003 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 1004 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration site-other commodity | 1013 |
| 1005 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration site-other commodity | 1014 |
| 1006 | Back River JV (George Lake, Goose Lake), Canada | CANADA | (NW terri | U. Exploration site-other commodity | 1015 |
| 1007 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration site-other commodity | 1016 |
| 1008 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration site-other commodity | 1017 |
| 1009 | Vekol | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1018 |
| 1010 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration site-other commodity | 1019 |
| 1011 | Empire Mine | Larimer, CO | CO | U. Exploration site-other commodity | 1020 |
| 1012 | Tres Hermanas | Luna, NM | NM | U. Exploration site-other commodity | 1021 |
| 1013 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration site-other commodity | 1022 |
| 1014 | Deer Trail Mines | Sevier, UT | UT | U. Exploration site-other commodity | 1023 |
| 1015 | Wilsonville | Wilsonville, AL | AL | U. Exploration site-other commodity | 1024 |
| 1016 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration site-other commodity | 1025 |
| 1017 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration site-other commodity | 1026 |
| 1018 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration site-other commodity | 1027 |
| 1019 | Bouse | La Paz, AZ | AZ | U. Exploration site-other commodity | 1028 |
| 1020 | Ratcliff Mine | Inyo, CA | CA | U. Exploration site-other commodity | 1029 |
| 1021 | Rand Project | Kern, CA | CA | U. Exploration site-other commodity | 1030 |
| 1022 | Coulterville | Mariposa, CA | CA | U. Exploration site-other commodity | 1031 |
| 1023 | Downieville | Sierra, CA | CA | U. Exploration site-other commodity | 1032 |
| 1024 | Hornbrook | Siskiyou, CA | CA | U. Exploration site-other commodity | 1033 |
| 1025 | Empire Area | Clear Creek, CO | CO | U. Exploration site-other commodity | 1034 |
| 1026 | Dead River East | Marquette, MI | MI | U. Exploration site-other commodity | 1035 |
| 1027 | Dead River West | Marquette, MI | MI | U. Exploration site-other commodity | 1036 |
| 1028 | Birchdale | Koochiching, MN | MN | U. Exploration site-other commodity | 1037 |
| 1029 | Ranier | Koochiching, MN | MN | U. Exploration site-other commodity | 1038 |
| 1030 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 1031 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 1032 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 1033 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 1034 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 1035 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 1036 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 1037 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 1038 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 1039 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 1040 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 1041 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 1042 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 1043 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 1044 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 1045 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 1046 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 1047 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 1048 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 1049 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 1050 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 1051 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 1052 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 1053 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1054 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1055 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1056 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1057 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1058 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1059 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1060 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1061 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1062 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1063 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1064 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1065 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1066 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1067 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1068 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1069 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1070 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1071 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1072 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1073 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1074 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1075 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1076 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1077 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1078 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1079 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1080 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1081 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1082 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1083 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1084 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1085 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1086 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1087 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1088 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1089 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1090 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1091 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1092 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1093 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1094 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1095 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1096 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1097 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |
| 1098 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1099 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1100 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1101 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1102 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1103 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1104 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1105 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1106 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1107 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1108 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1109 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1110 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1111 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1112 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1113 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1114 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1115 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1116 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1117 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1118 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1119 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1120 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1121 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1122 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1123 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1124 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1125 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1126 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1127 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |

Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1128 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1129 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1130 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1131 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1132 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1133 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1134 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1135 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1136 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1137 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1138 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1139 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1140 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1141 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1142 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1143 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1144 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1145 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1146 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1147 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1148 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1149 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1150 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1151 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1152 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1153 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1154 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1155 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1156 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1157 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1158 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1159 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1160 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1161 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1162 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1163 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |
| 1164 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1165 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1166 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1167 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1168 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1169 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1170 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1171 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1172 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1173 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1174 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters-Monach-Pacific-Reno Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1175 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1176 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1177 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1178 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1179 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1180 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1181 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1182 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1183 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1184 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1185 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1186 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1187 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1188 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |

**Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee**

| | | | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1189 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1190 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1191 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1192 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1193 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1194 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1195 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1196 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1197 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1198 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1199 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1200 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1201 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1202 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1203 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1204 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1205 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1206 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1207 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1208 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1209 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1210 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1211 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1212 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1213 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1214 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1215 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1216 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1217 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1218 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1219 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1220 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1221 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1222 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1223 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1224 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1225 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1226 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |
| 1227 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1228 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1229 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1230 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1231 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1232 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1233 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1234 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1235 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1236 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1237 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1238 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1239 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1240 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1241 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1242 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1243 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1244 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1245 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1246 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1247 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1248 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1249 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1250 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1251 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1252 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1253 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1254 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1255 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1256 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1257 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1258 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1259 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1260 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1261 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1262 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1263 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1264 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1265 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1266 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1267 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1268 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1269 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1270 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1271 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1272 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1273 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1274 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1275 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1276 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1277 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1278 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1279 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1280 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1281 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1282 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1283 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1284 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1285 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1286 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1287 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1288 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1289 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1290 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1291 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1292 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1293 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1294 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |
| 1295 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1296 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1297 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1298 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1299 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1300 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1301 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1302 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1303 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1304 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1305 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1306 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1307 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1308 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1309 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1310 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1311 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1312 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1313 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1314 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1315 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1316 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1317 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1318 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1319 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1320 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1321 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |

**Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee**

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1322 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1323 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1324 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1325 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1326 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1327 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1328 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1329 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1330 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1331 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1332 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1333 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1334 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1335 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1336 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1337 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1338 | Massachusetts Military Reserve, MA | 22,000 acres within the towns of Bourne, Falmouth, Mashpee and Sandwich, MA | MA | U. Other site | 1347 |
| 1339 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1340 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1341 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1342 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1343 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1344 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1345 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1346 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1347 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1348 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1349 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility | 1358 |
| 1350 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1351 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1352 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1353 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1354 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1355 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1356 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1357 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1358 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1359 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1360 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1361 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 1362 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1363 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1364 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1365 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1366 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1367 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1368 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1369 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1370 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1371 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1372 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1373 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1374 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1375 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1376 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1377 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1378 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1379 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1380 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1381 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1382 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1383 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1384 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1385 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |
| 1386 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1387 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1388 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1389 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1390 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1391 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1392 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1393 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1394 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1395 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1396 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1397 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |

| | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1398 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1399 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1400 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1401 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1402 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1403 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1404 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1405 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1406 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1407 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1408 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1409 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1410 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1411 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1412 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1413 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1414 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1415 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1416 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1417 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1418 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1419 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1420 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1421 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1422 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1423 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |
| 1424 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1425 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1426 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1427 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1428 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1429 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1430 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1431 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1432 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1433 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1434 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1435 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1436 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |

| | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1437 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1438 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1439 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1440 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1441 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1442 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1443 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1444 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1445 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1446 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1447 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1448 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1449 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1450 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1451 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1452 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1453 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1454 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1455 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1456 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1457 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1458 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1459 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1460 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1461 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |
| 1462 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1463 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1464 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1465 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1466 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1467 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1468 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1469 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1470 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1471 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1472 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1473 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1474 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1475 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1476 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1477 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1478 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1479 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1480 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1481 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1482 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1483 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1484 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1485 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1486 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1487 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1488 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1489 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1490 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1491 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1492 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1493 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1494 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1495 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1496 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1497 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1498 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1499 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1500 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1501 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1502 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1503 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1504 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1505 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1506 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |
| 1507 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1508 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1509 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1510 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1511 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1512 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1513 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1514 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1515 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1516 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1517 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1518 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1519 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| \multicolumn{6}{c}{Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee} |
| 1520 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1521 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1522 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1523 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1524 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1525 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1526 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1527 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1528 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1529 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1530 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1531 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1532 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1533 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1534 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1535 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1536 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1537 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1538 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1539 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1540 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1541 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1542 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1543 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1544 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1545 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |
| 1546 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1547 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1548 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1549 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1550 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1551 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1552 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1553 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1554 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1555 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1556 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1557 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| colspan=6 | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1558 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1559 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1560 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1561 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1562 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1563 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1564 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1565 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1566 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1567 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1568 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1569 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1570 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1571 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1572 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1573 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1574 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1575 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1576 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1577 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1578 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1579 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1580 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1581 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1582 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |
| 1583 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1584 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1585 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1586 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1587 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1588 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1589 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1590 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1591 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1592 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1593 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1594 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 1595 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1596 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1597 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1598 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1599 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1600 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1601 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1602 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1603 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1604 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1605 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1606 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1607 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1608 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1609 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1610 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1611 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1612 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1613 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1614 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1615 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1616 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1617 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1618 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1619 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1620 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1621 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1622 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1623 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |
| 1624 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1625 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1626 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1627 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1628 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1629 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1630 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1631 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1632 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1633 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1634 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 1635 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1636 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1637 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1638 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1639 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1640 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1641 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1642 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1643 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1644 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1645 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1646 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1647 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1648 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1649 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1650 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1651 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1652 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1653 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1654 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1655 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1656 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1657 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1658 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1659 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1660 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1661 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1662 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1663 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1664 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |
| 1665 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1666 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1667 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1668 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1669 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1670 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1671 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1672 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1673 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1674 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1675 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1676 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1677 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1678 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1679 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 1680 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1681 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1682 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1683 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1684 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1685 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1686 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1687 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1688 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1689 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1690 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1691 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1692 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1693 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1694 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1695 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1696 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1697 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1698 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1699 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1700 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1701 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1702 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1703 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1704 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1705 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1706 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1707 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1708 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1709 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |
| 1710 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1711 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1712 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1713 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1714 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1715 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1716 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1717 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1718 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1719 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1720 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1721 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1722 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1723 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1724 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1725 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1726 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1727 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1728 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1729 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1730 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1731 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1732 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1733 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1734 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1735 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1736 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1737 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1738 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1739 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1740 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1741 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1742 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1743 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1744 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1745 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1746 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1747 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1748 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1749 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1750 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |
| 1751 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1752 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1753 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1754 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1755 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1756 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1757 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1758 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1759 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1760 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1761 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1762 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 1763 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1764 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1765 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1766 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1767 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1768 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1769 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1770 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1771 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1772 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1773 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1774 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1775 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1776 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1777 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1778 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1779 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1780 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1781 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1782 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1783 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1784 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1785 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1786 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1787 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1788 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1789 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1790 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1791 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1792 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1793 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |
| 1794 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1795 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1796 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1797 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1798 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1799 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1800 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1801 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1802 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1803 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1804 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1805 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 1806 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1807 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1808 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1809 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1810 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1811 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1812 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1813 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1814 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1815 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1816 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1817 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1818 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1819 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1820 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1821 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1822 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1823 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1824 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1825 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1826 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1827 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1828 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1829 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1830 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1831 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1832 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1833 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1834 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1835 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1836 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |
| 1837 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1838 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1839 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1840 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1841 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1842 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1843 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1844 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1845 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1846 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | | Identified Category | Identified # |
| 1847 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1848 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1849 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1850 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1851 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1852 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1853 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1854 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1855 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1856 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1857 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1858 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1859 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1860 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1861 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1862 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1863 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1864 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1865 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1866 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1867 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1868 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1869 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1870 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1871 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1872 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1873 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1874 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1875 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1876 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1877 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1878 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1879 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |
| 1880 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1881 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1882 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1883 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1884 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1885 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1886 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1887 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |

The table header row reads: **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee**

| | | | Identified State | | |
|---|---|---|---|---|---|
| colspan=6 | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1888 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1889 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1890 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1891 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1892 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1893 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1894 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1895 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1896 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1897 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1898 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1899 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1900 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1901 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1902 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1903 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1904 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1905 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1906 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1907 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1908 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1909 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1910 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1911 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1912 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1913 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1914 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1915 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1916 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1917 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1918 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1919 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |
| 1920 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1921 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1922 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1923 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1924 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1925 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |

| | | | | | |
|---|---|---|---|---|---|
| **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1926 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1927 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1928 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1929 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1930 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1931 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1932 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1933 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1934 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1935 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1936 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1937 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1938 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1939 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1940 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1941 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1942 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1943 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1944 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1945 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1946 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1947 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1948 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1949 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1950 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1951 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1952 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1953 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1954 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1955 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1956 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1957 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1958 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1959 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1960 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |
| 1961 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1962 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1963 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1964 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1965 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1966 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 1967 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1968 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1969 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1970 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1971 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1972 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1973 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1974 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1975 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1976 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1977 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1978 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1979 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1980 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1981 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1982 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1983 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1984 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1985 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1986 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1987 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1988 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1989 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1990 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1991 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1992 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1993 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1994 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1995 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1996 | New Brightton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1997 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1998 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |
| 1999 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 2000 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 2001 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 2002 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 2003 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 2004 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 2005 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 2006 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 2007 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 2008 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 2009 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 2010 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 2011 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 2012 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 2013 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 2014 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 2015 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 2016 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 2017 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 2018 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 2019 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 2020 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 2021 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 2022 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 2023 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 2024 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 2025 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 2026 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 2027 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 2028 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 2029 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 2030 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 2031 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 2032 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 2033 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 2034 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 2035 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 2036 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 2037 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 2038 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 2039 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |
| 2040 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 2041 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 2042 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 2043 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 2044 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 2045 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2046 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 2047 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 2048 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 2049 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 2050 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 2051 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 2052 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 2053 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2054 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2055 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2056 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2057 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2058 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2059 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2060 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2061 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2062 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2063 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2064 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2065 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2066 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2067 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2068 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2069 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2070 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2071 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2072 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2073 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2074 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2075 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2076 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2077 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2078 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2079 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2080 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2081 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2082 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |
| 2083 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2084 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2085 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2086 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2087 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2088 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2089 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |

**Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 2090 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2091 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2092 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2093 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2094 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2095 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2096 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2097 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2098 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2099 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2100 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2101 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2102 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2103 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2104 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2105 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2106 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2107 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2108 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2109 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2110 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2111 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2112 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2113 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2114 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2115 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2116 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2117 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2118 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2119 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2120 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2121 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2122 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2123 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2124 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2125 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |
| 2126 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2127 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2128 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2129 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2130 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2131 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 2132 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2133 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2134 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2135 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2136 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2137 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2138 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2139 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2140 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2141 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2142 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2143 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2144 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2145 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2146 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2147 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2148 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2149 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2150 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2151 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2152 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2153 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2154 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2155 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2156 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2157 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2158 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2159 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2160 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2161 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2162 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2163 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2164 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2165 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2166 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2167 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2168 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2169 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2170 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2171 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2172 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |
| 2173 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2174 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2175 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2176 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | |
| 2177 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2178 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2179 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2180 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2181 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2182 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2183 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2184 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2185 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2186 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2187 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2188 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2189 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2190 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2191 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2192 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2193 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2194 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2195 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2196 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2197 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2198 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2199 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2200 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2201 | Midwest City | N.E. 10th street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2202 | Midwest City | SE 29th street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2203 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2204 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2205 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2206 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2207 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2208 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2209 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2210 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2211 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2212 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2213 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2214 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |
| 2215 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2216 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2217 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2218 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 2219 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2220 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2221 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2222 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2223 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2224 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2225 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2226 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2227 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2228 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2229 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2230 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2231 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2232 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2233 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2234 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2235 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2236 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2237 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2238 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2239 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2240 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2241 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2242 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2243 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2244 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2245 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2246 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2247 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2248 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2249 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2250 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2251 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |
| 2252 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2253 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2254 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2255 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | |
| 2256 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2257 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2258 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2259 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2260 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2261 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2262 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2263 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2264 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2265 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2266 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2267 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2268 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2269 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2270 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2271 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2272 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2273 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2274 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2275 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2276 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2277 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2278 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2279 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2280 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2281 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2282 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2283 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2284 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2285 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |
| 2286 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2287 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2288 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2289 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |

| | | | Identified | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | State | Identified Category | Identified # |

**Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2290 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2291 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2292 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2293 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2294 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2295 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2296 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2297 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2298 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2299 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2300 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2301 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2302 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2303 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2304 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2305 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2306 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2307 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2308 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2309 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2310 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2311 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2312 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2313 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2314 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2315 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2316 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2317 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2318 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2319 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2320 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2321 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |
| 2322 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2323 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2324 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| \multicolumn{6}{c}{Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee} |
| 2325 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2326 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2327 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2328 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2329 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2330 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2331 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2332 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2333 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2334 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2335 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2336 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2337 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2338 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2339 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2340 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2341 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2342 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2343 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2344 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2345 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2346 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2347 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2348 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2349 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2350 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2351 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2352 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2353 | Oklahoma City 83 | 2922 N.  Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2354 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2355 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |
| 2356 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2357 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 2358 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2359 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2360 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2361 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2362 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2363 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2364 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2365 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2366 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2367 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2368 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2369 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2370 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2371 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2372 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2373 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2374 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2375 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2376 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2377 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2378 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2379 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2380 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2381 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2382 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2383 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2384 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2385 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2386 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2387 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2388 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2389 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2390 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2391 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |
| 2392 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 2393 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2394 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2395 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2396 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2397 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2398 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2399 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2400 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2401 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2402 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2403 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2404 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2405 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2406 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2407 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2408 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2409 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2410 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2411 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2412 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2413 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2414 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2415 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2416 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2417 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2418 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2419 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2420 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2421 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2422 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2423 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2424 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2425 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2426 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2427 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2428 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2429 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2430 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2431 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2432 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2433 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2434 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2435 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |
| 2436 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | |
| 2437 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2438 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2439 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2440 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2441 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2442 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2443 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2444 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2445 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2446 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2447 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2448 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2449 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2450 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2451 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2452 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2453 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2454 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2455 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2456 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2457 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2458 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2459 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2460 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2461 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2462 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2463 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2464 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2465 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2466 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2467 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2468 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2469 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2470 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2471 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2472 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2473 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2474 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2475 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee | | | |
| 2476 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2477 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2478 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2479 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2480 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2481 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2482 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2483 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2484 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2485 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2486 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2487 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2488 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2489 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2490 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2491 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2492 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2493 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2494 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2495 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2496 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2497 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2498 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2499 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquility Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2500 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2501 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2502 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2503 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2504 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2505 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2506 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2507 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2508 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2509 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2510 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2511 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |

| | | | Identified State | | |
|---|---|---|---|---|---|
| **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2512 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |
| 2513 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2514 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2515 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2516 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2517 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2518 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2519 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2520 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2521 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2522 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2523 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2524 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2525 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2526 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2527 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2528 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2529 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2530 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2531 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2532 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2533 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2534 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2535 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2536 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2537 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2538 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2539 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2540 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2541 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2542 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2543 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2544 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2545 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2546 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2547 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2548 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2549 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2550 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2551 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2552 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2553 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2554 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |

| | | | Identifi | | |
|---|---|---|---|---|---|
| **Exhibit 8 - Sites with Title Never Held by Old Kerr-Mcgee** | | | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **ed State** | **Identified Category** | **Identified #** |
| 2555 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2556 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |
| 2557 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2558 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2559 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2560 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2561 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2562 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2563 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2564 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2565 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2566 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2567 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2568 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2569 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2570 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2571 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2572 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2573 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2574 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2575 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2576 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2577 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2578 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2579 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2580 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2581 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2582 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2583 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2584 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2585 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2586 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2587 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2588 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2589 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2590 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2591 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2592 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2593 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2594 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2595 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2596 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2597 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2598 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2599 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2600 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2601 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2602 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | |
| 2603 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2604 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2605 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2606 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2607 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |
| 2608 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2609 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2610 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2611 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2612 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2613 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2614 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2615 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2616 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2617 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2618 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2619 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2620 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2621 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2622 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2623 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2624 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2625 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2626 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2627 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2628 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2629 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2630 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2631 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2632 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2633 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2634 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2635 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2636 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2637 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2638 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2639 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2640 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2641 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2642 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2643 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** | | | |
| 2644 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2645 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2646 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |
| 2647 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2648 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2649 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2650 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2651 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2652 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2653 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2654 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2655 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2656 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2657 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2658 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2659 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2660 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2661 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2662 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2663 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2664 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2665 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2666 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2667 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2668 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2669 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2670 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2671 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2672 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2673 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2674 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2675 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2676 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2677 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2678 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2679 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2680 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2681 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2682 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2683 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2684 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2685 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2686 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |
| 2687 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2688 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2689 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2690 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2691 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2692 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2693 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2694 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2695 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2696 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2697 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2698 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2699 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2700 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2701 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2702 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2703 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2704 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2705 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2706 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2707 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2708 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2709 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2710 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2711 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2712 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2713 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2714 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2715 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2716 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2717 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2718 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2719 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2720 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2721 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2722 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2723 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2724 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2725 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2726 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2727 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2728 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2729 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2730 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2731 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2732 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2733 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| 2734 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2735 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2736 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2737 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |
| 2738 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2739 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2740 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2741 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2742 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2743 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2744 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2745 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2746 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2747 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2748 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2749 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2750 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2751 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2752 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2753 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2754 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2755 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2756 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2757 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2758 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2759 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2760 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2761 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2762 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2763 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

**Exhibit 8 - Sites with Title Never Held by Old Kerr-McGee**

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | |
| 1 | (W.C) Kress Creek | ~30 miles west of downtown Chicago, IL | IL | 2.5(a)- Thorium | 1 |
| 2 | (W.C) Rare Earths Facility | 800 Weyrauch Street, West Chicago, IL | IL | 2.5(a)- Thorium | 2 |
| 3 | (W.C) Residential Areas | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 3 |
| 4 | (W.C) Sewage Treatment Plant | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium | 4 |
| 5 | (W.C) Reed Keppler Park | NW portion of West Chicago, IL | IL | 2.5(a)- Thorium | 5 |
| 6 | 247 E. Ohio, Chicago | SW corner of E. Ohio Street and N. Fairbanks Court in Chicago, IL | IL | 2.5(a)- Thorium | 6 |
| 7 | Grand Pier Center, Chicago | 200 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 7 |
| 8 | Chicago Dock (LLII), Chicago | 316 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium | 8 |
| 9 | Lakeshore East (Golf Course), Chicago | Bounded by Columbus Drive to W., Wacker Drive to N., Lake Shore Drive to E., and Randolph Street to S., Chicago, IL | IL | 2.5(a)- Thorium | 9 |
| 10 | Teachers Retirement Site, Chicago | 341 East Ohio Street, Chicago, IL | IL | 2.5(a)- Thorium | 10 |
| 11 | Streeterville Area, Chicago | Rights-of-way surrounding LL II, Chicago, IL | IL | 2.5(a)- Thorium | 11 |
| 12 | Lindsey Light I, Chicago | 161 East Grand Ave., Chicago, IL | IL | 2.5(a)- Thorium | 12 |
| 13 | Kraft Lot | Bounded by East Illinois St., McClurg Court, East Grand Ave. and Peshtigo Court, Chicago, IL | IL | 2.5(a)- Thorium | 13 |
| 14 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Percholrate | 16 |
| 15 | Milwaukee | 8716 North Granville Road, Milwaukee, WI | WI | 2.5(a)- Wood-treating | 22 |
| 16 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating | 23 |
| 17 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating | 24 |
| 18 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating | 25 |
| 19 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating | 26 |
| 20 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating | 27 |
| 21 | Toledo | Arco Dr. and Frenchman's Rd., Toledo, OH | OH | 2.5(a)- Wood-treating | 28 |
| 22 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating | 29 |
| 23 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating | 30 |
| 24 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating | 31 |
| 25 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating | 32 |
| 26 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating | 33 |
| 27 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating | 34 |
| 28 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating | 35 |
| 29 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating | 36 |
| 30 | Wilmington | N. Navassa Rd, Navassa, NC | NC | 2.5(a)- Wood-treating | 37 |
| 31 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating | 38 |
| 32 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating | 39 |
| 33 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating | 40 |
| 34 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating | 41 |
| 35 | Manville | Champlain Rd. and Main St., Manville, NJ | NJ | 2.5(a)- Wood-treating | 42 |
| 36 | Calhoun | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant | 43 |
| 37 | Savannah | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other | 47 |
| 38 | Birmingham | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal | 48 |
| 39 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal | 49 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 40 | CC No. 1 Terminal | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal | 50 |
| 41 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal | 51 |
| 42 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal | 52 |
| 43 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal | 53 |
| 44 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal | 54 |
| 45 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal | 55 |
| 46 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal | 56 |
| 47 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal | 57 |
| 48 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal | 58 |
| 49 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal | 59 |
| 50 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal | 60 |
| 51 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery | 61 |
| 52 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery | 62 |
| 53 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other | 63 |
| 54 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem | 64 |
| 55 | Jacksonville | 1611 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- AgChem | 65 |
| 56 | Hanover | 240 acres between King and Winter Streets, Hanover, MA | MA | 2.5(a)- Other | 66 |
| 57 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon | 67 |
| 58 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other | 68 |
| 59 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other | 69 |
| 60 | Picketville | 5150 Pickettville Rd.,  Jacksonville, FL | FL | 2.5(a)- Landfill | 70 |
| 61 | ARO- Mobile (Synthetic Rutile Facility) | 7300 Rangeline Rd, Theodore, ALL | AL | 2.5(a)- ARO | 71 |
| 62 | ARO- Savannah Sulfate | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO | 72 |
| 63 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station | 73 |
| 64 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station | 74 |
| 65 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station | 75 |
| 66 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station | 76 |
| 67 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station | 77 |
| 68 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station | 78 |
| 69 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station | 79 |
| 70 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station | 80 |
| 71 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station | 81 |
| 72 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station | 82 |
| 73 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station | 83 |
| 74 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station | 84 |
| 75 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station | 85 |
| 76 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station | 86 |
| 77 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station | 87 |
| 78 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station | 88 |
| 79 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station | 89 |
| 80 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station | 90 |
| 81 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station | 91 |
| 82 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station | 92 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 83 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station | 93 |
| 84 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station | 94 |
| 85 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station | 95 |
| 86 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station | 96 |
| 87 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station | 97 |
| 88 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station | 98 |
| 89 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station | 99 |
| 90 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station | 100 |
| 91 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station | 101 |
| 92 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station | 102 |
| 93 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station | 103 |
| 94 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station | 104 |
| 95 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station | 105 |
| 96 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station | 106 |
| 97 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station | 107 |
| 98 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station | 108 |
| 99 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station | 109 |
| 100 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station | 110 |
| 101 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station | 111 |
| 102 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station | 112 |
| 103 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station | 113 |
| 104 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station | 114 |
| 105 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station | 115 |
| 106 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station | 116 |
| 107 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station | 117 |
| 108 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station | 118 |
| 109 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station | 119 |
| 110 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station | 120 |
| 111 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station | 121 |
| 112 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station | 122 |
| 113 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station | 123 |
| 114 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station | 124 |
| 115 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station | 125 |
| 116 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station | 126 |
| 117 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station | 127 |
| 118 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station | 128 |
| 119 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station | 129 |
| 120 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station | 130 |
| 121 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station | 131 |
| 122 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station | 132 |
| 123 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station | 133 |
| 124 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station | 134 |
| 125 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station | 135 |
| 126 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station | 136 |
| 127 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station | 137 |
| 128 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station | 138 |
| 129 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station | 139 |
| 130 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station | 140 |
| 131 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station | 141 |
| 132 | Madison #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station | 142 |
| 133 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station | 143 |
| 134 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station | 144 |
| 135 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station | 145 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 136 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station | 146 |
| 137 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station | 147 |
| 138 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station | 148 |
| 139 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station | 149 |
| 140 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station | 150 |
| 141 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station | 151 |
| 142 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station | 152 |
| 143 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station | 153 |
| 144 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station | 154 |
| 145 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station | 155 |
| 146 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station | 156 |
| 147 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station | 157 |
| 148 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station | 158 |
| 149 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station | 159 |
| 150 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station | 160 |
| 151 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station | 161 |
| 152 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station | 162 |
| 153 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station | 163 |
| 154 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station | 164 |
| 155 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station | 165 |
| 156 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station | 166 |
| 157 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station | 167 |
| 158 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station | 168 |
| 159 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station | 169 |
| 160 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station | 170 |
| 161 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station | 171 |
| 162 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station | 172 |
| 163 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station | 173 |
| 164 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station | 174 |
| 165 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station | 175 |
| 166 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station | 176 |
| 167 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station | 177 |
| 168 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station | 178 |
| 169 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station | 179 |
| 170 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station | 180 |
| 171 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station | 181 |
| 172 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station | 182 |
| 173 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station | 183 |
| 174 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station | 184 |
| 175 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station | 185 |
| 176 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station | 186 |
| 177 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station | 187 |
| 178 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station | 188 |
| 179 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station | 189 |
| 180 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station | 190 |
| 181 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station | 191 |
| 182 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station | 192 |
| 183 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station | 193 |
| 184 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station | 194 |
| 185 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station | 195 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 186 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station | 196 |
| 187 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station | 197 |
| 188 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station | 198 |
| 189 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station | 199 |
| 190 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station | 200 |
| 191 | Blue Earth #2 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station | 201 |
| 192 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station | 202 |
| 193 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station | 203 |
| 194 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station | 204 |
| 195 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station | 205 |
| 196 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station | 206 |
| 197 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station | 207 |
| 198 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station | 208 |
| 199 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station | 209 |
| 200 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station | 210 |
| 201 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station | 211 |
| 202 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station | 212 |
| 203 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station | 213 |
| 204 | Booneville #1 | 102 South 2nd St, Prentiss, MS | MS | 2.5(a)- Service Station | 214 |
| 205 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station | 215 |
| 206 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station | 216 |
| 207 | Grafton #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station | 217 |
| 208 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station | 218 |
| 209 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station | 219 |
| 210 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station | 220 |
| 211 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station | 221 |
| 212 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station | 222 |
| 213 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station | 223 |
| 214 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station | 224 |
| 215 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station | 225 |
| 216 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station | 226 |
| 217 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station | 227 |
| 218 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station | 228 |
| 219 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station | 229 |
| 220 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station | 230 |
| 221 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station | 231 |
| 222 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station | 232 |
| 223 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station | 233 |
| 224 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station | 234 |
| 225 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station | 235 |
| 226 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station | 236 |
| 227 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station | 237 |
| 228 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station | 238 |
| 229 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station | 239 |
| 230 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station | 240 |
| 231 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 241 |
| 232 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station | 242 |
| 233 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station | 243 |
| 234 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station | 244 |
| 235 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station | 245 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 236 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station | 246 |
| 237 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station | 247 |
| 238 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station | 248 |
| 239 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station | 249 |
| 240 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station | 250 |
| 241 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station | 251 |
| 242 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station | 252 |
| 243 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station | 253 |
| 244 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station | 254 |
| 245 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 255 |
| 246 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station | 256 |
| 247 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station | 257 |
| 248 | 8001 North May Avenue, Oklahoma City, OK | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 258 |
| 249 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 259 |
| 250 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station | 260 |
| 251 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station | 261 |
| 252 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station | 262 |
| 253 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station | 263 |
| 254 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station | 264 |
| 255 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station | 265 |
| 256 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station | 266 |
| 257 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station | 267 |
| 258 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station | 268 |
| 259 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station | 269 |
| 260 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station | 270 |
| 261 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station | 271 |
| 262 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station | 272 |
| 263 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station | 273 |
| 264 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station | 274 |
| 265 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station | 275 |
| 266 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station | 276 |
| 267 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station | 277 |
| 268 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station | 278 |
| 269 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station | 279 |
| 270 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station | 280 |
| 271 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station | 281 |
| 272 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station | 282 |
| 273 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station | 283 |
| 274 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station | 284 |
| 275 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 285 |
| 276 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station | 286 |
| 277 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station | 287 |
| 278 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 288 |
| 279 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station | 289 |
| 280 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station | 290 |
| 281 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station | 291 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | |
| 282 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station | 292 |
| 283 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station | 293 |
| 284 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station | 294 |
| 285 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station | 295 |
| 286 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station | 296 |
| 287 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station | 297 |
| 288 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station | 298 |
| 289 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station | 299 |
| 290 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station | 300 |
| 291 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station | 301 |
| 292 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station | 302 |
| 293 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station | 303 |
| 294 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station | 304 |
| 295 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station | 305 |
| 296 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station | 306 |
| 297 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station | 307 |
| 298 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station | 308 |
| 299 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station | 309 |
| 300 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station | 310 |
| 301 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station | 311 |
| 302 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station | 312 |
| 303 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station | 313 |
| 304 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station | 314 |
| 305 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station | 315 |
| 306 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station | 316 |
| 307 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station | 317 |
| 308 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station | 318 |
| 309 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station | 319 |
| 310 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station | 320 |
| 311 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station | 321 |
| 312 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station | 322 |
| 313 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station | 323 |
| 314 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station | 324 |
| 315 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station | 325 |
| 316 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station | 326 |
| 317 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station | 327 |
| 318 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station | 328 |
| 319 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station | 329 |
| 320 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station | 330 |
| 321 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station | 331 |
| 322 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station | 332 |
| 323 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station | 333 |
| 324 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station | 334 |
| 325 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station | 335 |
| 326 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station | 336 |
| 327 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station | 337 |
| 328 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station | 338 |
| 329 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station | 339 |
| 330 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station | 340 |
| 331 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station | 341 |
| 332 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station | 342 |
| 333 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station | 343 |
| 334 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station | 344 |
| 335 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station | 345 |
| 336 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station | 346 |
| 337 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station | 347 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | | |
| 338 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station | 348 |
| 339 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station | 349 |
| 340 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station | 350 |
| 341 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station | 351 |
| 342 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station | 352 |
| 343 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station | 353 |
| 344 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station | 354 |
| 345 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station | 355 |
| 346 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station | 356 |
| 347 | DuSable Park (associated with Streeterville) | Mouth of Chicago River in Downtown Chicago, IL | IL | U. Downtown Chicago | 357 |
| 348 | HBE Adams Mark (associated with Streeterville) | 319 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 358 |
| 349 | Orange Blue (associated with Streeterville) | 160 E. Illinois Street, Chicago, IL | IL | U. Downtown Chicago | 359 |
| 350 | Lindsay Light III (associated with Streeterville) | 22 W. Hubbard Street, Chicago, IL | IL | U. Downtown Chicago | 360 |
| 351 | Tribune site (associated with Streeterville) | | IL | U. Downtown Chicago | 361 |
| 352 | Peshtigo Lot (associated with Streeterville) | 515 N. Peshtigo Ct.,  Chicago, IL | IL | U. Downtown Chicago | 362 |
| 353 | Parcel 18 (associated with Streeterville) | | IL | U. Downtown Chicago | 363 |
| 354 | Parcel 19 (associated with Streeterville) | | IL | U. Downtown Chicago | 364 |
| 355 | Parcel 14 (associated with Streeterville) | | IL | U. Downtown Chicago | 365 |
| 356 | River View (associated with Streeterville) | | IL | U. Downtown Chicago | 366 |
| 357 | North Western Hospital Parking Lot (associated with Streeterville) | 635 N. Fairbanks Ct., Chicago, IL | IL | U. Downtown Chicago | 367 |
| 358 | 600 N. Lakeshore Drive (associated with Streeterville) | 600 N. Lakeshore Drive, Chicago, IL | IL | U. Downtown Chicago | 368 |
| 359 | NBC lot (associated with Streeterville) | | IL | U. Downtown Chicago | 369 |
| 360 | Northwestern Rehabilitation Institute of Chicago (associated with Streeterville) | 401 E. Ohio St., Chicago, IL | IL | U. Downtown Chicago | 370 |
| 361 | 205, 209, 211 E. Grand (associated with Streeterville) | 205, 209, 211 E. Grand, Chicago, IL | IL | U. Downtown Chicago | 371 |
| 362 | Jane Addams Memorial Park (associated with Streeterville) | | IL | U. Downtown Chicago | 372 |
| 363 | Lake Point Tower (associated with Streeterville) | 505 N. Lake Shore Dr., Chicago, IL | IL | U. Downtown Chicago | 373 |
| 364 | 106 E. Illinois St. (associated with Streeterville) | 106 E. Illinois St. | IL | U. Downtown Chicago | 374 |
| 365 | Beverly Sand and Gravel (associated with Grand Pier Center) | Elgin, IL | IL | U. Downtown Chicago | 375 |
| 366 | Mt. Canaan Full Gospel Church, AL (associated with Birmingham, AL) | 2725 24th St. Southwest Birmingham, AL | AL | U. Associated with 2.5(a) | 376 |
| 367 | Alabama State Docks (associated with Mobile, ARO) | | AL | U. Associated with 2.5(a) | 377 |
| 368 | Depford Tract, GA (assocaited with Savannah, GA) | | GA | U. Associated with 2.5(a) | 378 |
| 369 | Calhoun/Golson, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 379 |
| 370 | Calhoun/Greene, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 380 |
| 371 | Calhoun/Massy B., LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 381 |
| 372 | Calhoun/Nichols, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 382 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 373 | Calhoun/Turner, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 383 |
| 374 | Calhoun/Williams, LA (associated with Calhoun, LA) | Calhoun, LA | LA | U. Associated with 2.5(a) | 384 |
| 375 | Area North of Broadway Street (associated with CC 1 Terminal) | Area North of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 385 |
| 376 | Area South of Broadway Street (associated with CC 1 Terminal) | Area South of Broadway Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 386 |
| 377 | Salt Flats Tract (East of Parcel Two) (associated with CC 1 Terminal) | Salt Flats Tract (East of Parcel Two), Corpus Christi, TX | TX | U. Associated with 2.5(a) | 387 |
| 378 | 1930 Winnebago Street (associated with CC 1 Terminal) | 1930 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 388 |
| 379 | 1934 Winnebago Street (associated with CC 1 Terminal) | 1934 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 389 |
| 380 | 1925 Winnebago Street (associated with CC 1 Terminal) | 1925 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 390 |
| 381 | 1905 Winnebago Street (associated with CC 1 Terminal) | 1905 Winnebago Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 391 |
| 382 | Nueces Street (associated with CC 1 Terminal) | Nueces Street, Corpus Christi, TX | TX | U. Associated with 2.5(a) | 392 |
| 383 | John G. Hatch Tract I (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 393 |
| 384 | John G. Hatch Tract II (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 394 |
| 385 | John G. Hatch Tract III (associated with CC 1 Terminal) | Corpus Christi, TX | TX | U. Associated with 2.5(a) | 395 |
| 386 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating | 396 |
| 387 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating | 397 |
| 388 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating | 398 |
| 389 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | | 399 |
| 390 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating | 400 |
| 391 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating | 401 |
| 392 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating | 402 |
| 393 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating | 403 |
| 394 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating | 404 |
| 395 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating | 405 |
| 396 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating | 406 |
| 397 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating | 407 |
| 398 | Shreveport | Intersection of Dalzell Street and Linwood Avenue, Shreveport, LA | LA | U. Wood-treating | 408 |
| 399 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating | 409 |
| 400 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating | 410 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 401 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating | 411 |
| 402 | Galveston | Galveston, TX | TX | U. Wood-treating | 412 |
| 403 | Shirley | Shirley, IN | IN | U. Wood-treating | 413 |
| 404 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating | 414 |
| 405 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating | 415 |
| 406 | Ficklin | Ficklin, GA | GA | U. Wood-treating | 416 |
| 407 | Sandstone | Sandstone, MN | MN | U. Wood-treating | 417 |
| 408 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing | 418 |
| 409 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing | 419 |
| 410 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing | 420 |
| 411 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Warehouse | 421 |
| 412 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing | 422 |
| 413 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing | 423 |
| 414 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing | 424 |
| 415 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing | 425 |
| 416 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center | 426 |
| 417 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center | 427 |
| 418 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center | 428 |
| 419 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center | 429 |
| 420 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center | 430 |
| 421 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center | 431 |
| 422 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center | 432 |
| 423 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center | 433 |
| 424 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center | 434 |
| 425 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center | 435 |
| 426 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center | 436 |
| 427 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center | 437 |
| 428 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center | 438 |
| 429 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center | 439 |
| 430 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center | 440 |
| 431 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center | 441 |
| 432 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center | 442 |
| 433 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center | 443 |
| 434 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center | 444 |
| 435 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center | 445 |
| 436 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center | 446 |
| 437 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center | 447 |
| 438 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center | 448 |
| 439 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center | 449 |
| 440 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center | 450 |
| 441 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center | 451 |
| 442 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center | 452 |
| 443 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center | 453 |
| 444 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center | 454 |
| 445 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center | 455 |
| 446 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center | 456 |
| 447 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center | 457 |
| 448 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center | 458 |
| 449 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center | 459 |
| 450 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center | 460 |
| 451 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center | 461 |
| 452 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center | 462 |
| 453 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center | 463 |
| 454 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center | 464 |
| 455 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center | 465 |
| 456 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center | 466 |
| 457 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center | 467 |
| 458 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center | 468 |
| 459 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center | 469 |

| | | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 460 | Haskell, OK | Haskell, OK | OK | U. AgChem-Blender/Farm Center | 470 |
| 461 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center | 471 |
| 462 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center | 472 |
| 463 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center | 473 |
| 464 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center | 474 |
| 465 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center | 475 |
| 466 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center | 476 |
| 467 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center | 477 |
| 468 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center | 478 |
| 469 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center | 479 |
| 470 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center | 480 |
| 471 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center | 481 |
| 472 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center | 482 |
| 473 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center | 483 |
| 474 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center | 484 |
| 475 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center | 485 |
| 476 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center | 486 |
| 477 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center | 487 |
| 478 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center | 488 |
| 479 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center | 489 |
| 480 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center | 490 |
| 481 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center | 491 |
| 482 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center | 492 |
| 483 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center | 493 |
| 484 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center | 494 |
| 485 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center | 495 |
| 486 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center | 496 |
| 487 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center | 497 |
| 488 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center | 498 |
| 489 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center | 499 |
| 490 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center | 500 |
| 491 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center | 501 |
| 492 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center | 502 |
| 493 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center | 503 |
| 494 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center | 504 |
| 495 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center | 505 |
| 496 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center | 506 |
| 497 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center | 507 |
| 498 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center | 508 |
| 499 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center | 509 |
| 500 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center | 510 |
| 501 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center | 511 |
| 502 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center | 512 |
| 503 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center | 513 |
| 504 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center | 514 |
| 505 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center | 515 |
| 506 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center | 516 |
| 507 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center | 517 |
| 508 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center | 518 |
| 509 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center | 519 |
| 510 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land | 520 |
| 511 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land | 521 |
| 512 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land | 522 |
| 513 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land | 523 |
| 514 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land | 524 |
| 515 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land | 525 |
| 516 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land | 526 |
| 517 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land | 527 |
| 518 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land | 528 |
| 519 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land | 529 |
| 520 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land | 530 |
| 521 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land | 531 |
| 522 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land | 532 |
| 523 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land | 533 |
| 524 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse | 534 |
| 525 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse | 535 |
| 526 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse | 536 |
| 527 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse | 537 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 528 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse | 538 |
| 529 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse | 539 |
| 530 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse | 540 |
| 531 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse | 541 |
| 532 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse | 542 |
| 533 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse | 543 |
| 534 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse | 544 |
| 535 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse | 545 |
| 536 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse | 546 |
| 537 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse | 547 |
| 538 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse | 548 |
| 539 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse | 549 |
| 540 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse | 550 |
| 541 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse | 551 |
| 542 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse | 552 |
| 543 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse | 553 |
| 544 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse | 554 |
| 545 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse | 555 |
| 546 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse | 556 |
| 547 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse | 557 |
| 548 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse | 558 |
| 549 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse | 559 |
| 550 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse | 560 |
| 551 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse | 561 |
| 552 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse | 562 |
| 553 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse | 563 |
| 554 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse | 564 |
| 555 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse | 565 |
| 556 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse | 566 |
| 557 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse | 567 |
| 558 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse | 568 |
| 559 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse | 569 |
| 560 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse | 570 |
| 561 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse | 571 |
| 562 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse | 572 |
| 563 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse | 573 |
| 564 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse | 574 |
| 565 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse | 575 |
| 566 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse | 576 |
| 567 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse | 577 |
| 568 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse | 578 |
| 569 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse | 579 |
| 570 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse | 580 |
| 571 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse | 581 |
| 572 | Como, NC | Como, NC | NC | U. AgChem - Warehouse | 582 |
| 573 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse | 583 |
| 574 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse | 584 |
| 575 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse | 585 |
| 576 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse | 586 |
| 577 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse | 587 |
| 578 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse | 588 |
| 579 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse | 589 |
| 580 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse | 590 |
| 581 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse | 591 |
| 582 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse | 592 |
| 583 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse | 593 |
| 584 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse | 594 |
| 585 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse | 595 |
| 586 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse | 596 |
| 587 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse | 597 |
| 588 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse | 598 |
| 589 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse | 599 |
| 590 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse | 600 |
| 591 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse | 601 |
| 592 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse | 602 |
| 593 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse | 603 |
| 594 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse | 604 |
| 595 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse | 605 |
| 596 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse | 606 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 597 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse | 607 |
| 598 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse | 608 |
| 599 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse | 609 |
| 600 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse | 610 |
| 601 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse | 611 |
| 602 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse | 612 |
| 603 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse | 613 |
| 604 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse | 614 |
| 605 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse | 615 |
| 606 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse | 616 |
| 607 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse | 617 |
| 608 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse | 618 |
| 609 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse | 619 |
| 610 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse | 620 |
| 611 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse | 621 |
| 612 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse | 622 |
| 613 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse | 623 |
| 614 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse | 624 |
| 615 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse | 625 |
| 616 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse | 626 |
| 617 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse | 627 |
| 618 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse | 628 |
| 619 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse | 629 |
| 620 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse | 630 |
| 621 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse | 631 |
| 622 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse | 632 |
| 623 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse | 633 |
| 624 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse | 634 |
| 625 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse | 635 |
| 626 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse | 636 |
| 627 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse | 637 |
| 628 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse | 638 |
| 629 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse | 639 |
| 630 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse | 640 |
| 631 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse | 641 |
| 632 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse | 642 |
| 633 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse | 643 |
| 634 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse | 644 |
| 635 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse | 645 |
| 636 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse | 646 |
| 637 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse | 647 |
| 638 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse | 648 |
| 639 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse | 649 |
| 640 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse | 650 |
| 641 | North, SC | North, SC | SC | U. AgChem - Warehouse | 651 |
| 642 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse | 652 |
| 643 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse | 653 |
| 644 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse | 654 |
| 645 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse | 655 |
| 646 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse | 656 |
| 647 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse | 657 |
| 648 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse | 658 |
| 649 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse | 659 |
| 650 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse | 660 |
| 651 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse | 661 |
| 652 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse | 662 |
| 653 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse | 663 |
| 654 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse | 664 |
| 655 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse | 665 |
| 656 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse | 666 |
| 657 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse | 667 |
| 658 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse | 668 |
| 659 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen | 669 |
| 660 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office | 670 |
| 661 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office | 671 |
| 662 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipment Center | 672 |
| 663 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office | 673 |
| 664 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipment Center | 674 |
| 665 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown | 675 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 666 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown | 676 |
| 667 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office | 677 |
| 668 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equiptment Center | 678 |
| 669 | Madison, WI | Madison, WI | WI | U. AgChem - Regional Office | 679 |
| 670 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipment Center | 680 |
| 671 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash | 681 |
| 672 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash | 682 |
| 673 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash | 683 |
| 674 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash | 684 |
| 675 | Searles Lake | Trona, CA | CA | U. American Potash | 685 |
| 676 | Trona Railroad | Trona, CA | CA | U. American Potash | 686 |
| 677 | Town site | Trona, CA | CA | U. American Potash | 687 |
| 678 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash | 688 |
| 679 | Searles Valley Quarry | Trona, CA | CA | U. American Potash | 689 |
| 680 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash | 690 |
| 681 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash | 691 |
| 682 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash | 692 |
| 683 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash | 693 |
| 684 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash | 694 |
| 685 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 695 |
| 686 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash | 696 |
| 687 | Juniper, CA | Stanislaus National Forest, Tuolumne County, CA | CA | U. Mining | 698 |
| 688 | Flat Top, SD | Near Highway 85, 1 mile N.E. of Ludlow, SD | SD | U. Mining | 699 |
| 689 | Petrotomics, Shirley Basin, WY | Shirley Basin, WY | WY | U. Mining | 701 |
| 690 | Colorado School of Mines (Table Mountain/Amax R&D Center), CO | MacIntyre St., Golden, CO | CO | U. Mining | 702 |
| 691 | Mansfield Canyon (consists of approximately 25 mine sites), AZ | Coronado National Forest, NW of Patagonia, AZ | AZ | U. Mining | 703 |
| 692 | Banta Hill (includes multiple claims), CO | 2 miles S. of Central City, Gilpin County, CO | CO | U. Mining | 704 |
| 693 | Red Mountain (includes multiple claims), AZ | Red Mountain, Patagonia, AZ | AZ | U. Mining | 705 |
| 694 | Red Mountain (includes multiple claims), CO | San Juan and Ouray Counties, CO | CO | U. Mining | 706 |
| 695 | Pinal County (includes multiple claims), AZ | Pinal County, AZ | AZ | U. Mining | 707 |
| 696 | Bristol Mine, NV | 23 miles N of Pioche, Lincoln County, NV | NV | U. Mining | 708 |
| 697 | Castleton Mine, NV | W. of Pioche, Lincoln County, NV | NV | U. Mining | 709 |
| 698 | Brewster Phosphate, FL | S. of Bradley Junction, 30 miles N.W. of Ft. Meade, FL | FL | U. Mining | 710 |
| 699 | Clovis Point | 8 miles E of Gillette, WY | WY | U. Mining | 711 |
| 700 | Jacob's Ranch, WY | Wright, 50 miles SE of Gillette, WY | WY | U. Mining | 712 |
| 701 | Pioneer Coal Mines, WV | Oceana, Wyoming County, WV | WV | U. Mining | 713 |
| 702 | Choctaw, Stigler, OK | 7 miles S.E of Stigler, OK | OK | U. Mining | 714 |
| 703 | Galatia Coal Mine, IL | Near Galatia, in Saline County, IL | IL | U. Mining | 715 |
| 704 | Bowman, ND | Bowman, ND | ND | U. Exploration U Mining | 716 |
| 705 | McIntosh Mt., CO | Gunnison, CO | CO | U. Exploration U Mining | 721 |
| 706 | Tomichi Creek, CO | Gunnison, CO | CO | U. Exploration U Mining | 722 |
| 707 | Cottonwood Gulch, CO | Gunnison, CO | CO | U. Exploration U Mining | 723 |
| 708 | Gunnison Mining, CO | Gunnison, CO | CO | U. Exploration U Mining | 724 |
| 709 | Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 725 |
| 710 | Lower Lisbon Valley (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 726 |
| 711 | Royal Flush (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 727 |
| 712 | Velvet (Lisbon Valley), UT | San Juan, UT | UT | U. Exploration U Mining | 728 |
| 713 | Kerr-Mcgee Stan 7 Or 8 Claims, WY | Johnson, WY | WY | U. Exploration U Mining | 756 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 714 | Sussex Bonniche, WY | Johnson, WY | WY | U. Exploration U Mining | 757 |
| 715 | Unknown-Kerr-Mcgee Prop., WY | Johnson, WY | WY | U. Exploration U Mining | 758 |
| 716 | Hole-In-the-Wall, WY | Johnson/Natrona, WY | WY | U. Exploration U Mining | 759 |
| 717 | Copper Mt. - Dry Creek, WY | Fremont, WY | WY | U. Exploration U Mining | 760 |
| 718 | Benevidez Ranch, NM | Bernalillo, NM | NM | U. Exploration U site | 761 |
| 719 | San Jual Mesa, NM | Canves/Roosevelt, NM | NM | U. Exploration U site | 762 |
| 720 | N. Datil Mongolion Volcanic, NM | Catrol, NM | NM | U. Exploration U site | 763 |
| 721 | Mayes Wash, NM | Catron, NM | NM | U. Exploration U site | 764 |
| 722 | Tejana Mesa, NM | Catron, NM | NM | U. Exploration U site | 765 |
| 723 | S Burro Mt., NM | Grant/Luna, NM | NM | U. Exploration U site | 766 |
| 724 | Chuka Mts., NM | San Juan, NM | NM | U. Exploration U site | 787 |
| 725 | Ojo Alamo, NM | San Juan, NM | NM | U. Exploration U site | 788 |
| 726 | Atargue, NM | San Miguel, NM | NM | U. Exploration U site | 789 |
| 727 | Triassic, NM | San Miguel, NM | NM | U. Exploration U site | 790 |
| 728 | Canada De Los Alamos, NM | Sandoval, NM | NM | U. Exploration U site | 791 |
| 729 | Nacimiento, NM | Sandoval, NM | NM | U. Exploration U site | 792 |
| 730 | Eden Valley, NM | Sweetwater, NM | NM | U. Exploration U site | 793 |
| 731 | Hoarce Mesa Prospect, NM | Valencia, NM | NM | U. Exploration U site | 794 |
| 732 | Ambrosia Lake U Mines, WY | WY | WY | U. Exploration U site | 795 |
| 733 | Garret Area, WY | Albany, WY | WY | U. Exploration U site | 796 |
| 734 | Laramie, WY | Albany/Carbon, WY | WY | U. Exploration U site | 797 |
| 735 | Sheep Creek, WY | Albany/Fremont/Carbon, WY | WY | U. Exploration U site | 798 |
| 736 | Pine Ridge, WY | Converse/Natrona, WY | WY | U. Exploration U site | 799 |
| 737 | Anomaly 93 | Campbell, WY | WY | U. Exploration U site | 800 |
| 738 | Anomaly 119 | Campbell, WY | WY | U. Exploration U site | 801 |
| 739 | Anomaly 206 | Campbell, WY | WY | U. Exploration U site | 802 |
| 740 | Jeannette 1 | Campbell, WY | WY | U. Exploration U site | 803 |
| 741 | Innes Lease | Campbell, WY | WY | U. Exploration U site | 804 |
| 742 | Earl Brown-Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 805 |
| 743 | Kerr Mcgee | Campbell, WY | WY | U. Exploration U site | 806 |
| 744 | Kerr Mcgee Property | Campbell, WY | WY | U. Exploration U site | 807 |
| 745 | Kerr-Mcgee Claim | Campbell, WY | WY | U. Exploration U site | 808 |
| 746 | Kerr-Mcgee Jim Claim | Campbell, WY | WY | U. Exploration U site | 809 |
| 747 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY | WY | U. Exploration U site | 810 |
| 748 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY | WY | U. Exploration U site | 811 |
| 749 | Kerr-Mcgee School Lease | Campbell, WY | WY | U. Exploration U site | 812 |
| 750 | Kerr-Mcgee, Ed Claims | Campbell, WY | WY | U. Exploration U site | 813 |
| 751 | Moore Ranch | Campbell, WY | WY | U. Exploration U site | 814 |
| 752 | Moreau Peak | Campbell, WY | WY | U. Exploration U site | 815 |
| 753 | Alphabet Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 816 |
| 754 | Animal Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 817 |
| 755 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY | WY | U. Exploration U site | 818 |
| 756 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY | WY | U. Exploration U site | 819 |
| 757 | Reno Junction Area | Campbell/ Converse, WY | WY | U. Exploration U site | 820 |
| 758 | S. Powder River Morton Ranch | Campbell/ Converse, WY | WY | U. Exploration U site | 821 |
| 759 | Taylor Ranch Claims | Campbell/ Converse, WY | WY | U. Exploration U site | 822 |
| 760 | Uranerze J.V. | Campbell/ Converse, WY | WY | U. Exploration U site | 823 |
| 761 | Ross Flats | Campbell/ Converse, WY | WY | U. Exploration U site | 824 |
| 762 | Aladdin, WY | Crook, WY | WY | U. Exploration U site | 825 |
| 763 | Belle Fourche, WY | Crook, WY | WY | U. Exploration U site | 826 |
| 764 | Branaman Mt., WY | Crook, WY | WY | U. Exploration U site | 827 |
| 765 | Burnt Hollow, WY | Crook, WY | WY | U. Exploration U site | 828 |
| 766 | Cook, WY | Crook, WY | WY | U. Exploration U site | 829 |
| 767 | Dewey Terrance, WY | Crook, WY | WY | U. Exploration U site | 830 |
| 768 | NW Black Hills, WY | Crook, WY | WY | U. Exploration U site | 831 |
| 769 | Poison Creek, WY | Crook, WY | WY | U. Exploration U site | 832 |
| 770 | Signal Hill, WY | Crook, WY | WY | U. Exploration U site | 833 |
| 771 | Alfred, WY | Fremont, WY | WY | U. Exploration U site | 834 |
| 772 | Antelope Project, WY | Fremont, WY | WY | U. Exploration U site | 835 |
| 773 | Arapaho Creek, WY | Fremont, WY | WY | U. Exploration U site | 836 |
| 774 | Buck Springs, WY | Fremont, WY | WY | U. Exploration U site | 837 |
| 775 | Cedar Ridge, WY | Fremont, WY | WY | U. Exploration U site | 838 |
| 776 | Cottonwood Creek, WY | Fremont, WY | WY | U. Exploration U site | 839 |
| 777 | Crooks Gap, WY | Fremont, WY | WY | U. Exploration U site | 840 |
| 778 | Gas Hills, WY | Fremont, WY | WY | U. Exploration U site | 841 |
| 779 | Gas Hills, WY | Fremont/Natrona, WY | WY | U. Exploration U site | 842 |
| 780 | Hudson, WY | Fremont, WY | WY | U. Exploration U site | 843 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 781 | Kermac 1 | Fremont, WY | WY | U. Exploration U site | 844 |
| 782 | Lone Mt., WY | Fremont, WY | WY | U. Exploration U site | 845 |
| 783 | Long Creek, WY | Fremont, WY | WY | U. Exploration U site | 846 |
| 784 | Schoening, WY | Fremont, WY | WY | U. Exploration U site | 847 |
| 785 | Sweetwater Crossing, WY | Fremont, WY | WY | U. Exploration U site | 848 |
| 786 | Willow Creek, WY | Fremont, WY | WY | U. Exploration U site | 849 |
| 787 | Cane Creek, WY | Fremont/Carbon, WY | WY | U. Exploration U site | 850 |
| 788 | Dry Creek Area, WY | Fremont/Johnson, WY | WY | U. Exploration U site | 851 |
| 789 | Green Mt. Sec. 7, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 852 |
| 790 | Hadsell, WY | Fremont/Sweetwater, WY | WY | U. Exploration U site | 853 |
| 791 | Moe 14 | Johnson, WY | WY | U. Exploration U site | 854 |
| 792 | P Claims | Johnson, WY | WY | U. Exploration U site | 855 |
| 793 | Yoder, WY | Goshen, WY | WY | U. Exploration U site | 856 |
| 794 | Bridge Wagon Draw, WY | Hot Springs, WY | WY | U. Exploration U site | 857 |
| 795 | Bridger Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 858 |
| 796 | Jones Creek/Ditch Creek, WY | Hot Springs, WY | WY | U. Exploration U site | 859 |
| 797 | Borie Area, WY | Laramie, WY | WY | U. Exploration U site | 860 |
| 798 | Bald Mt., WY | Natrona, WY | WY | U. Exploration U site | 861 |
| 799 | Bates Creek, WY | Natrona, WY | WY | U. Exploration U site | 862 |
| 800 | Bug, WY | Natrona, WY | WY | U. Exploration U site | 863 |
| 801 | Burnt Wagon Draw, WY | Natrona, WY | WY | U. Exploration U site | 864 |
| 802 | Glat Top Mt., WY | Natrona, WY | WY | U. Exploration U site | 865 |
| 803 | Grieve, WY | Natrona, WY | WY | U. Exploration U site | 866 |
| 804 | Lone Mountain, WY | Natrona, WY | WY | U. Exploration U site | 867 |
| 805 | Teapot, WY | Natrona, WY | WY | U. Exploration U site | 868 |
| 806 | North Rattlesnake, WY | Natrona/Fremont, WY | WY | U. Exploration U site | 869 |
| 807 | Indian Creek, WY | Niobrara, WY | WY | U. Exploration U site | 870 |
| 808 | Lightning Creek, WY | Niobrara, WY | WY | U. Exploration U site | 871 |
| 809 | Edgemont, WY | Niobrara/Weston, WY | WY | U. Exploration U site | 872 |
| 810 | North Saddle Mts., WY | Santa Cruz, WY | WY | U. Exploration U site | 873 |
| 811 | Circle Bar Ridge, WY | Sweetwater, WY | WY | U. Exploration U site | 874 |
| 812 | Pine Mt., WY | Sweetwater, WY | WY | U. Exploration U site | 875 |
| 813 | Rock Springs, WY | Sweetwater, WY | WY | U. Exploration U site | 876 |
| 814 | Green Mt./Red Desert Palo Verde Uranium Venture JV, WY | Sweetwater/Freemont, WY | WY | U. Exploration U site | 877 |
| 815 | Bull Springs, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 878 |
| 816 | Northeast Red Desert, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 879 |
| 817 | Osborne Draw, WY | Sweetwater/Fremont, WY | WY | U. Exploration U site | 880 |
| 818 | Oregon Buttes, WY | Sweetwater/Fremont/Sublette, WY | WY | U. Exploration U site | 881 |
| 819 | Dubois & Togwotee Pass, WY | Teton/Fremont, WY | WY | U. Exploration U site | 882 |
| 820 | Whetstone Mts, AZ | Cochise, AZ | AZ | U. Exploration U site | 883 |
| 821 | Dripping Springs I, AZ | Gila, AZ | AZ | U. Exploration U site | 884 |
| 822 | Granite Point Area, AZ | Gila, AZ | AZ | U. Exploration U site | 885 |
| 823 | Sierra Ancha, AZ | Gila, AZ | AZ | U. Exploration U site | 886 |
| 824 | Dry Mountain, AZ | Graham, AZ | AZ | U. Exploration U site | 887 |
| 825 | Safford, AZ | Graham, AZ | AZ | U. Exploration U site | 888 |
| 826 | Hualpai Mt., AZ | Mohave, AZ | AZ | U. Exploration U site | 889 |
| 827 | Odell Ranch, AZ | Mohave, AZ | AZ | U. Exploration U site | 890 |
| 828 | Bagdad, AZ | Yavapai, AZ | AZ | U. Exploration U site | 891 |
| 829 | Hillside Project, AZ | Yavapai, AZ | AZ | U. Exploration U site | 892 |
| 830 | Cottonwood, AZ | Yavapai, AZ | AZ | U. Exploration U site | 893 |
| 831 | Humbug, AZ | Yavapai, AZ | AZ | U. Exploration U site | 894 |
| 832 | Montezuma, AZ | Yavapai, AZ | AZ | U. Exploration U site | 895 |
| 833 | Mono Lake, CA | Mono, CA | CA | U. Exploration U site | 896 |
| 834 | Copper Rock, CO | Boulder, CO | CO | U. Exploration U site | 897 |
| 835 | Porphyry Mt./Jamestown, CO | Boulder, CO | CO | U. Exploration U site | 898 |
| 836 | Sisk Prospect, CO | Boulder, CO | CO | U. Exploration U site | 899 |
| 837 | Spanish Bar, CO | Clear Creek, CO | CO | U. Exploration U site | 900 |
| 838 | N. Wet Mt., CO | Custer, CO | CO | U. Exploration U site | 901 |
| 839 | S. West Mt., CO | Custer, CO | CO | U. Exploration U site | 902 |
| 840 | Delores Canyon, CO | Delores, CO | CO | U. Exploration U site | 903 |
| 841 | Cotopaxi Fault, CO | Fremont, CO | CO | U. Exploration U site | 904 |
| 842 | Last Chance Mine, CO | Fremont, CO | CO | U. Exploration U site | 905 |
| 843 | Pleasant Valley Fault, CO | Fremont, CO | CO | U. Exploration U site | 906 |
| 844 | Tallahassee Creek, CO | Fremont, CO | CO | U. Exploration U site | 907 |
| 845 | Texas Creek, CO | Fremont, CO | CO | U. Exploration U site | 908 |
| 846 | Tolland, CO | Gilpin, CO | CO | U. Exploration U site | 909 |
| 847 | Parshall/Hot Sulphur Springs, CO | Grand, CO | CO | U. Exploration U site | 910 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 848 | North Trinidad Project-Beulah, CO | Huerfana/Las Animas/Pueblo, CO | CO | U. Exploration U site | 911 |
| 849 | Red Canyon, CO | Jackson, CO | CO | U. Exploration U site | 912 |
| 850 | Ascension, CO | Jefferson, CO | CO | U. Exploration U site | 913 |
| 851 | Purgatorie Canyon, CO | La Plata, CO | CO | U. Exploration U site | 914 |
| 852 | Blue Mt., CO | Moffat, CO | CO | U. Exploration U site | 915 |
| 853 | Moffat County, CO | Moffat/Routt, CO | CO | U. Exploration U site | 916 |
| 854 | Little Gypsum, CO | Montrose, CO | CO | U. Exploration U site | 917 |
| 855 | Clay Creek, CO | Montrose/San Miguel, CO | CO | U. Exploration U site | 918 |
| 856 | Antero Basin, CO | Park, CO | CO | U. Exploration U site | 919 |
| 857 | Lin Prospect/Kenosha Pass, CO | Park, CO | CO | U. Exploration U site | 920 |
| 858 | Liniger Lake, CO | Park, CO | CO | U. Exploration U site | 921 |
| 859 | Thornburg, CO | Rio Blanco, CO | CO | U. Exploration U site | 922 |
| 860 | Columbine, CO | Routt, CO | CO | U. Exploration U site | 923 |
| 861 | Black Sage Pass, CO | Saguache, CO | CO | U. Exploration U site | 924 |
| 862 | Graveyard Gulch, CO | Saguache, CO | CO | U. Exploration U site | 925 |
| 863 | Poncha Creek, CO | Saguache, CO | CO | U. Exploration U site | 926 |
| 864 | Summit Canyon, CO | San Miguel, CO | CO | U. Exploration U site | 927 |
| 865 | Cripple Creek, CO | Teller, CO | CO | U. Exploration U site | 928 |
| 866 | Beaver Mesa, CO | CO | CO | U. Exploration U site | 929 |
| 867 | Delta/Montrose/Westerwater, CO | CO | CO | U. Exploration U site | 930 |
| 868 | Ladwig, CO | CO | CO | U. Exploration U site | 931 |
| 869 | Stanley Basin, ID | Custer, ID | ID | U. Exploration U site | 932 |
| 870 | Maxey Flats, KY | KY | KY | U. Exploration U site | 933 |
| 871 | Liberty Mine, MD | Frederick, MD | MD | U. Exploration U site | 934 |
| 872 | Moll Ockett Fault, ME | Oxford, ME | ME | U. Exploration U site | 935 |
| 873 | Evergreen, ME | Oxford/Cumberland, ME | ME | U. Exploration U site | 936 |
| 874 | Wilson Stream, ME | Washington, ME | ME | U. Exploration U site | 937 |
| 875 | Huron River, MI | Baraga, MI | MI | U. Exploration U site | 938 |
| 876 | Northeast Taylor, MI | Baraga, MI | MI | U. Exploration U site | 939 |
| 877 | Reid, MI | Baraga, MI | MI | U. Exploration U site | 940 |
| 878 | East Range Input Area, MI | Dickinson, MI | MI | U. Exploration U site | 941 |
| 879 | Hardwood, MI | Dickinson, MI | MI | U. Exploration U site | 942 |
| 880 | Amasa, MI | Iron, MI | MI | U. Exploration U site | 943 |
| 881 | Green Creek, MI | Marquette, MI | MI | U. Exploration U site | 944 |
| 882 | Sturgeon River, MI | Marquette, MI | MI | U. Exploration U site | 945 |
| 883 | Alzada, MT | Carter, MT | MT | U. Exploration U site | 946 |
| 884 | Belle Tower, MT | Carter, MT | MT | U. Exploration U site | 947 |
| 885 | No Black Hills JV, MT | Carter, MT | MT | U. Exploration U site | 948 |
| 886 | NW Black Hills, MT | Carter, MT | MT | U. Exploration U site | 949 |
| 887 | W. Cedar Creek, MT | Fallon/Wibaux, MT | MT | U. Exploration U site | 950 |
| 888 | East Cedar Creek, ND | Golden Valley/ Slope, ND | ND | U. Exploration U site | 951 |
| 889 | Saddle Buttes, ND | ND | ND | U. Exploration U site | 952 |
| 890 | Buffalo Creek, NE | Red Willow, NE | NE | U. Exploration U site | 953 |
| 891 | Chadron Arch, NE | Sheridan, NE | NE | U. Exploration U site | 954 |
| 892 | Fish Lake, NV | Esmeralda, NV | NV | U. Exploration U site | 955 |
| 893 | East Fork, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 956 |
| 894 | East Walker, NV | Lyon/Mineral, NV | NV | U. Exploration U site | 957 |
| 895 | Black Mountain, NV | Mineral, NV | NV | U. Exploration U site | 958 |
| 896 | Teel's Marsh, NV | Mineral, NV | NV | U. Exploration U site | 959 |
| 897 | Yellow Peak, NV | Mineral, NV | NV | U. Exploration U site | 960 |
| 898 | Cemet Area, OK | Caddo/Grady/Stephens, OK | OK | U. Exploration U site | 961 |
| 899 | Lone Jack, OK | Pawnee, OK | OK | U. Exploration U site | 962 |
| 900 | Arbuckle Mts., OK | OK | OK | U. Exploration U site | 963 |
| 901 | N. Wichita Mt., OK | OK | OK | U. Exploration U site | 964 |
| 902 | Vanoss Prospect, OK | OK | OK | U. Exploration U site | 965 |
| 903 | Flint Butte, SD | ?, SD | SD | U. Exploration U site | 966 |
| 904 | East Black, SD | Custer, SD | SD | U. Exploration U site | 967 |
| 905 | Cascade Springs, SD | Fall River, SD | SD | U. Exploration U site | 968 |
| 906 | Edgemont, SD | Fall River, SD | SD | U. Exploration U site | 969 |
| 907 | Twin Lakes, SD | Miner, SD | SD | U. Exploration U site | 970 |
| 908 | Moody County Prospect, SD | Moody, SD | SD | U. Exploration U site | 971 |
| 909 | Sioux Uplift (regional), SD | SD | SD | U. Exploration U site | 972 |
| 910 | Slaton Area, TX | Crosby, TX | TX | U. Exploration U site | 973 |
| 911 | Buzzard, TX | Howard, TX | TX | U. Exploration U site | 974 |
| 912 | Hebbronville, TX | Jim Hogg/Webb, TX | TX | U. Exploration U site | 975 |
| 913 | Coy City, TX | Karnes, TX | TX | U. Exploration U site | 976 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | | |
| 914 | S. Texas regional, TX | Karnes/Live Oak/Duval/Atascosa/Gonzales/Dewitt/McMullen, TX | TX | U. Exploration U site | 977 |
| 915 | Midland Basin, TX | Lubbock/Lynn/Garza /Crosby, TX | TX | U. Exploration U site | 978 |
| 916 | Sulfur Springs Draw, TX | Martin, TX | TX | U. Exploration U site | 979 |
| 917 | Alamosa Creek, TX | Oldham, TX | TX | U. Exploration U site | 980 |
| 918 | Tushar Mt., UT | Beaver/Piute, UT | UT | U. Exploration U site | 981 |
| 919 | Cedar Mt., UT | Emery, UT | UT | U. Exploration U site | 982 |
| 920 | Westwater, UT | Grand, UT | UT | U. Exploration U site | 983 |
| 921 | Spanish Valley, UT | Grand/San Juan, UT | UT | U. Exploration U site | 984 |
| 922 | Juab, UT | Juab, UT | UT | U. Exploration U site | 985 |
| 923 | Orderville Gulch Area, UT | Kane, UT | UT | U. Exploration U site | 986 |
| 924 | Marysvale Area, UT | Piute/Sevier, UT | UT | U. Exploration U site | 987 |
| 925 | Sage Plain Area, UT | San Juan, UT | UT | U. Exploration U site | 988 |
| 926 | Seven Mile Area, UT | San Juan/Grand, UT | UT | U. Exploration U site | 989 |
| 927 | Sheeprock Mountain  (a.k.a. Silver King), UT | Tooele, UT | UT | U. Exploration U site | 990 |
| 928 | Uinta Basin, UT | UT | UT | U. Exploration U site | 991 |
| 929 | Starlight, WA | Pend Oreille/Stevens, WA | WA | U. Exploration U site | 992 |
| 930 | Herem Lease, WA | Spokane, WA | WA | U. Exploration U site | 993 |
| 931 | Eastern Washington, WA | Spokane/Ferry/Stevens/Pend Oreille, WA | WA | U. Exploration U site | 994 |
| 932 | Deer Park, WA | Stevens, WA | WA | U. Exploration U site | 995 |
| 933 | Bush Lake, WI | Florence, WI | WI | U. Exploration U site | 996 |
| 934 | Homestead, WI | Florence, WI | WI | U. Exploration U site | 997 |
| 935 | Lamon Tangue, WI | Florence, WI | WI | U. Exploration U site | 998 |
| 936 | Nicholas, WI | Florence, WI | WI | U. Exploration U site | 999 |
| 937 | Popple Creek, WI | Florence, WI | WI | U. Exploration U site | 1000 |
| 938 | Rock Creek, WI | Florence, WI | WI | U. Exploration U site | 1001 |
| 939 | Camp 20, WI | Florence/Forest, WI | WI | U. Exploration U site | 1002 |
| 940 | Otter Creek Area, WI | Forest, WI | WI | U. Exploration U site | 1003 |
| 941 | Torpee Springs, WI | Forest, WI | WI | U. Exploration U site | 1004 |
| 942 | Springdale Brook, WI | Marinette, WI | WI | U. Exploration U site | 1005 |
| 943 | Duncan, WU | Fremont, WU | WU | U. Exploration U site | 1006 |
| 944 | Dubbo, NSW | AUSTRALIA, NSW | NSW | U. Exploration U site | 1007 |
| 945 | Euralba JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1008 |
| 946 | Mt. Permian JV, NT | AUSTRALIA, NT | NT | U. Exploration U site | 1009 |
| 947 | Cobalt Plain, Ont | CANADA, Ont | Ont | U. Exploration U site | 1010 |
| 948 | Elliot Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1011 |
| 949 | Matinenda Lake, Ont | CANADA, Ont | Ont | U. Exploration U site | 1012 |
| 950 | Cooljarloo - Tiwest JV, Australia | AUSTRALIA | WA | U. Exploration - site-other commodity | 1013 |
| 951 | Oakvale JV, Australia | AUSTRALIA | SA | U. Exploration - site-other commodity | 1014 |
| 952 | Back River JV (George Lake, Goose Lake), Canada | CANADA | ia (NW territor | U. Exploration - site-other commodity | 1015 |
| 953 | Quill Lakes Area, Canada | CANADA | Sask | U. Exploration - site-other commodity | 1016 |
| 954 | Irshansk, Ukraine | UKRAINE | Zhitomir | U. Exploration - site-other commodity | 1017 |
| 955 | Vekol | Maricopa, AZ | AZ | U. Exploration - site-other commodity | 1018 |
| 956 | Quartzite Prospect | Yuma, AZ | AZ | U. Exploration - site-other commodity | 1019 |
| 957 | Empire Mine | Larimer, CO | CO | U. Exploration - site-other commodity | 1020 |
| 958 | Tres Hermanas | Luna, NM | NM | U. Exploration - site-other commodity | 1021 |
| 959 | Champion Mine (Copper Hill) | Taos, NM | NM | U. Exploration - site-other commodity | 1022 |
| 960 | Deer Trail Mines | Sevier, UT | UT | U. Exploration - site-other commodity | 1023 |
| 961 | Wilsonville | Wilsonville, AL | AL | U. Exploration - site-other commodity | 1024 |
| 962 | Echo Trail Area | Echo Trail Area, MN | MN | U. Exploration - site-other commodity | 1025 |
| 963 | LaCrois & Kwishiwi Rager Districts | LaCrois & Kwishiwi Rager Districts, MN | MN | U. Exploration - site-other commodity | 1026 |
| 964 | Superior National Forest | Superior National Forest, MN | MN | U. Exploration - site-other commodity | 1027 |
| 965 | Bouse | La Paz, AZ | AZ | U. Exploration - site-other commodity | 1028 |
| 966 | Ratcliff Mine | Inyo, CA | CA | U. Exploration - site-other commodity | 1029 |
| 967 | Rand Project | Kern, CA | CA | U. Exploration - site-other commodity | 1030 |
| 968 | Coulterville | Mariposa, CA | CA | U. Exploration - site-other commodity | 1031 |
| 969 | Downieville | Sierra, CA | CA | U. Exploration - site-other commodity | 1032 |
| 970 | Hornbrook | Siskiyou, CA | CA | U. Exploration - site-other commodity | 1033 |
| 971 | Empire Area | Clear Creek, CO | CO | U. Exploration - site-other commodity | 1034 |
| 972 | Dead River East | Marquette, MI | MI | U. Exploration - site-other commodity | 1035 |
| 973 | Dead River West | Marquette, MI | MI | U. Exploration - site-other commodity | 1036 |
| 974 | Birchdale | Koochiching, MN | MN | U. Exploration - site-other commodity | 1037 |
| 975 | Ranier | Koochiching, MN | MN | U. Exploration - site-other commodity | 1038 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 976 | Burntside | St. Louis, MN | MN | U. Exploration site-other commodity | 1039 |
| 977 | Cook-Tower | St. Louis, MN | MN | U. Exploration site-other commodity | 1040 |
| 978 | Foss Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1041 |
| 979 | Murray | St. Louis, MN | MN | U. Exploration site-other commodity | 1042 |
| 980 | Spaulding | St. Louis, MN | MN | U. Exploration site-other commodity | 1043 |
| 981 | Vermillion /Mud Lake | St. Louis, MN | MN | U. Exploration site-other commodity | 1044 |
| 982 | Vermillion/Larue | St. Louis, MN | MN | U. Exploration site-other commodity | 1045 |
| 983 | Revenue Flats | Madison, MT | MT | U. Exploration site-other commodity | 1046 |
| 984 | Rose Creek | Humbolt/Pershing, NV | NV | U. Exploration site-other commodity | 1047 |
| 985 | Cottonwood Spring Project | Lander, NV | NV | U. Exploration site-other commodity | 1048 |
| 986 | Rocky Canyon | Lander, NV | NV | U. Exploration site-other commodity | 1049 |
| 987 | Zeno Project | Lander, NV | NV | U. Exploration site-other commodity | 1050 |
| 988 | Red Wash | Lyon/Mineral, NV | NV | U. Exploration site-other commodity | 1051 |
| 989 | Chesaw | Okanogan, WA | WA | U. Exploration site-other commodity | 1052 |
| 990 | Lake Tahoe | Iron, WI | WI | U. Exploration site-other commodity | 1053 |
| 991 | Clearwater Lake | Oneida, WI | WI | U. Exploration site-other commodity | 1054 |
| 992 | Penn Mine Project | Carbon, WY | WY | U. Exploration site-other commodity | 1055 |
| 993 | Iron County | Iron, WI | WI | U. Exploration site-other commodity | 1056 |
| 994 | Ft. Bowie | Cochise, AZ | AZ | U. Exploration site-other commodity | 1057 |
| 995 | Mt. Glenn | Cochise, AZ | AZ | U. Exploration site-other commodity | 1058 |
| 996 | Belmont | Maricopa, AZ | AZ | U. Exploration site-other commodity | 1059 |
| 997 | Washington-Duquesne | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1060 |
| 998 | Orogrande | Idaho, ID | ID | U. Exploration site-other commodity | 1061 |
| 999 | Fitzgerald Creek | Dickinson, MI | MI | U. Exploration site-other commodity | 1062 |
| 1000 | Nadeau | Menominee, MI | MI | U. Exploration site-other commodity | 1063 |
| 1001 | Goose Lake | Park, MT | MT | U. Exploration site-other commodity | 1064 |
| 1002 | Grant | Grant/Luna, NM | NM | U. Exploration site-other commodity | 1065 |
| 1003 | W. Lordsburg | Hidalgo, NM | NM | U. Exploration site-other commodity | 1066 |
| 1004 | Crescent Peak | Clark, NV | NV | U. Exploration site-other commodity | 1067 |
| 1005 | Bonneval | Forest, WI | WI | U. Exploration site-other commodity | 1068 |
| 1006 | Roberts Lake | Forest, WI | WI | U. Exploration site-other commodity | 1069 |
| 1007 | W. Branch | Forest, WI | WI | U. Exploration site-other commodity | 1070 |
| 1008 | County Line | Forest/Marinette, WI | WI | U. Exploration site-other commodity | 1071 |
| 1009 | Little Muskie Lake | Iron, WI | WI | U. Exploration site-other commodity | 1072 |
| 1010 | East Branch | Langlade, WI | WI | U. Exploration site-other commodity | 1073 |
| 1011 | Lily | Langlade, WI | WI | U. Exploration site-other commodity | 1074 |
| 1012 | Fireside Lakes | Rusk, WI | WI | U. Exploration site-other commodity | 1075 |
| 1013 | Round Lake | Rusk, WI | WI | U. Exploration site-other commodity | 1076 |
| 1014 | Muskrat Canyon | Goshen, WY | WY | U. Exploration site-other commodity | 1077 |
| 1015 | Townline | Platte, WY | WY | U. Exploration site-other commodity | 1078 |
| 1016 | Upper Broom Creek | Platte, WY | WY | U. Exploration site-other commodity | 1079 |
| 1017 | Gravel Hills | San Bernadino, CA | CA | U. Exploration site-other commodity | 1080 |
| 1018 | Harvard Hills/Lavic | San Bernadino, CA | CA | U. Exploration site-other commodity | 1081 |
| 1019 | East Cameron | Sebastian, AR | AR | U. Exploration site-other commodity | 1082 |
| 1020 | Ft. Smith | Sebastian, AR | AR | U. Exploration site-other commodity | 1083 |
| 1021 | Wilkem Project | Sebastian, AR | AR | U. Exploration site-other commodity | 1084 |
| 1022 | Bates | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1085 |
| 1023 | Maps/Correspondence (transferred to American Coal) | Sebastian/Scott, AR | AR | U. Exploration site-other commodity | 1086 |
| 1024 | Cedaredge | Delta, CO | CO | U. Exploration site-other commodity | 1087 |
| 1025 | East Colorado Springs | El Paso, CO | CO | U. Exploration site-other commodity | 1088 |
| 1026 | Grand Hogback | Garfield/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1089 |
| 1027 | Coalmont | Jackson, CO | CO | U. Exploration site-other commodity | 1090 |
| 1028 | North Park Area | Jackson, CO | CO | U. Exploration site-other commodity | 1091 |
| 1029 | Cameo | Mesa, CO | CO | U. Exploration site-other commodity | 1092 |
| 1030 | Craig-Lay-Mabell | Moffat, CO | CO | U. Exploration site-other commodity | 1093 |
| 1031 | North Craig | Moffat, CO | CO | U. Exploration site-other commodity | 1094 |
| 1032 | Baggs | Moffat/Carbon, CO | CO | U. Exploration site-other commodity | 1095 |
| 1033 | Green River-Hams Fork Region | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1096 |
| 1034 | Williams Fort Mts. | Moffat/Routt, CO | CO | U. Exploration site-other commodity | 1097 |
| 1035 | Meeker Area | Rio Blanco, CO | CO | U. Exploration site-other commodity | 1098 |
| 1036 | Steamboat Springs | Routt, CO | CO | U. Exploration site-other commodity | 1099 |
| 1037 | Danfort Hills | Routt/Rio Blanco, CO | CO | U. Exploration site-other commodity | 1100 |
| 1038 | Roggen | Weld/Morgan, CO | CO | U. Exploration site-other commodity | 1101 |
| 1039 | Spring Valley Area | Bureau, IL | IL | U. Exploration site-other commodity | 1102 |
| 1040 | Royal | Champaign/Vermillion, IL | IL | U. Exploration site-other commodity | 1103 |
| 1041 | Hamilton-Saline | Hamilton/Saline, IL | IL | U. Exploration site-other commodity | 1104 |
| 1042 | Oglesby | LaSalle/Putnam, IL | IL | U. Exploration site-other commodity | 1105 |
| 1043 | Granville | Putnam, IL | IL | U. Exploration site-other commodity | 1106 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | | |
| 1044 | Danville-Royal | Vermillion, IL | IL | U. Exploration site-other commodity | 1107 |
| 1045 | Dubois | Washington, IL | IL | U. Exploration site-other commodity | 1108 |
| 1046 | Black Coulee | Big Horn, MT | MT | U. Exploration site-other commodity | 1109 |
| 1047 | Decker | Big Horn, MT | MT | U. Exploration site-other commodity | 1110 |
| 1048 | Wolfe Mt. | Big Horn, MT | MT | U. Exploration site-other commodity | 1111 |
| 1049 | Boston Coulee | Cascade, MT | MT | U. Exploration site-other commodity | 1112 |
| 1050 | Great Falls | Cascade, MT | MT | U. Exploration site-other commodity | 1113 |
| 1051 | Pine Hills | Custer, MT | MT | U. Exploration site-other commodity | 1114 |
| 1052 | 13 Mile Creek/Fox Lake | Dawson, MT | MT | U. Exploration site-other commodity | 1115 |
| 1053 | Hodges-Griffith | Dawson, MT | MT | U. Exploration site-other commodity | 1116 |
| 1054 | Pust Coal Bed | Dawson, MT | MT | U. Exploration site-other commodity | 1117 |
| 1055 | Blackfeet-Valier | Glacier/Ponderosa, MT | MT | U. Exploration site-other commodity | 1118 |
| 1056 | Otter Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1119 |
| 1057 | Pumpkin Creek | Powder River, MT | MT | U. Exploration site-other commodity | 1120 |
| 1058 | Custer Forest | Powder River/Rosebud, MT | MT | U. Exploration site-other commodity | 1121 |
| 1059 | Colstrip | Rosebud, MT | MT | U. Exploration site-other commodity | 1122 |
| 1060 | Pierce | Slope, NC | NC | U. Exploration site-other commodity | 1123 |
| 1061 | Ukrainia Area | Billings, ND | ND | U. Exploration site-other commodity | 1124 |
| 1062 | Manning Project | Billings/Dunn, ND | ND | U. Exploration site-other commodity | 1125 |
| 1063 | Bowman Area | Bowman, ND | ND | U. Exploration site-other commodity | 1126 |
| 1064 | Bowman-Haley | Bowman, ND | ND | U. Exploration site-other commodity | 1127 |
| 1065 | Ives | Bowman/Slope, ND | ND | U. Exploration site-other commodity | 1128 |
| 1066 | Waterford City | McKenzie, ND | ND | U. Exploration site-other commodity | 1129 |
| 1067 | Mercer County | Mercer, ND | ND | U. Exploration site-other commodity | 1130 |
| 1068 | Zenith Project | Stark, ND | ND | U. Exploration site-other commodity | 1131 |
| 1069 | San Juan Basin | McKinley, NM | NM | U. Exploration site-other commodity | 1132 |
| 1070 | Meigs | Meigs, OH | OH | U. Exploration site-other commodity | 1133 |
| 1071 | Craig | Craig, OK | OK | U. Exploration site-other commodity | 1134 |
| 1072 | Garland | Haskell, OK | OK | U. Exploration site-other commodity | 1135 |
| 1073 | Sansbois Creek | Haskell, OK | OK | U. Exploration site-other commodity | 1136 |
| 1074 | Arkansas River | Haskell/Leflore, OK | OK | U. Exploration site-other commodity | 1137 |
| 1075 | Cowlington | Haskell/LeFlore, OK | OK | U. Exploration site-other commodity | 1138 |
| 1076 | Enterprise | Haskell/Pittsburg, OK | OK | U. Exploration site-other commodity | 1139 |
| 1077 | Ft. Smith | LeFlore, OK | OK | U. Exploration site-other commodity | 1140 |
| 1078 | Spiro | LeFlore, OK | OK | U. Exploration site-other commodity | 1141 |
| 1079 | W. Cameron | LeFlore, OK | OK | U. Exploration site-other commodity | 1142 |
| 1080 | Drilling (Regional) | LeFlore/Sebastian/Scott, OK | OK | U. Exploration site-other commodity | 1143 |
| 1081 | Porum | Muskogee, OK | OK | U. Exploration site-other commodity | 1144 |
| 1082 | Morris | Okmulgee, OK | OK | U. Exploration site-other commodity | 1145 |
| 1083 | McAlester | Pittsburg, OK | OK | U. Exploration site-other commodity | 1146 |
| 1084 | Fairchance | Fayette, PA | PA | U. Exploration site-other commodity | 1147 |
| 1085 | Drilling | Harding, SD | SD | U. Exploration site-other commodity | 1148 |
| 1086 | Deep Basin Lignite Drilling | TX | TX | U. Exploration site-other commodity | 1149 |
| 1087 | Kaiparowits | Garfield, UT | UT | U. Exploration site-other commodity | 1150 |
| 1088 | Henry Mt. Coal Field | Garfield/Wayne, UT | UT | U. Exploration site-other commodity | 1151 |
| 1089 | Book Cliffs Sego Coal Field | Grand, UT | UT | U. Exploration site-other commodity | 1152 |
| 1090 | Virgin River | Kane, UT | UT | U. Exploration site-other commodity | 1153 |
| 1091 | S. Emery Coal Field | Sevier, UT | UT | U. Exploration site-other commodity | 1154 |
| 1092 | Kolob Drilling | Washington/Iron, UT | UT | U. Exploration site-other commodity | 1155 |
| 1093 | Book Cliffs & Wasatch Plateau | Book Cliffs & Wasatch Plateau, UT | UT | U. Exploration site-other commodity | 1156 |
| 1094 | Green River Area | King, WA | WA | U. Exploration site-other commodity | 1157 |
| 1095 | Wilkeson Coal | Pierce, WA | WA | U. Exploration site-other commodity | 1158 |
| 1096 | Ravenswood | Jackson/Mason, WV | WV | U. Exploration site-other commodity | 1159 |
| 1097 | Sitnik Acquisitions | Kanawha, WV | WV | U. Exploration site-other commodity | 1160 |
| 1098 | Hartford Area (transferred to American Coal) | Mason/Meigs, WV | WV | U. Exploration site-other commodity | 1161 |
| 1099 | Bolt Mt./Rowland Land | Raleigh, WV | WV | U. Exploration site-other commodity | 1162 |
| 1100 | Rowland Land-Bolt Mt. | Raleigh, WV | WV | U. Exploration site-other commodity | 1163 |
| 1101 | Barr Coal | Wetzel, WV | WV | U. Exploration site-other commodity | 1164 |
| 1102 | Wadeville | Wood, WV | WV | U. Exploration site-other commodity | 1165 |
| 1103 | Simmons Fork | Wyoming, WV | WV | U. Exploration site-other commodity | 1166 |
| 1104 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1167 |
| 1105 | Horse Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1168 |
| 1106 | Keeline Tract | Campbell, WY | WY | U. Exploration site-other commodity | 1169 |
| 1107 | Kintz Creek | Campbell, WY | WY | U. Exploration site-other commodity | 1170 |
| 1108 | Rainbow Ranch | Campbell, WY | WY | U. Exploration site-other commodity | 1171 |
| 1109 | Roundup Tract/N. Rochelle | Campbell, WY | WY | U. Exploration site-other commodity | 1172 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1110 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY | WY | U. Exploration site-other commodity | 1173 |
| 1111 | Caballo Creek Area | Campbell/Converse, WY | WY | U. Exploration site-other commodity | 1174 |
| 1112 | Hanna Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1175 |
| 1113 | Rock Creek Field-Laramin Basin | Carbon, WY | WY | U. Exploration site-other commodity | 1176 |
| 1114 | Red Rim/China Butte Aera | Carbon/Sweetwater, WY | WY | U. Exploration site-other commodity | 1177 |
| 1115 | Core Drill Logs | Converse/Campbell, WY | WY | U. Exploration site-other commodity | 1178 |
| 1116 | Buffalo | Johnson, WY | WY | U. Exploration site-other commodity | 1179 |
| 1117 | Slake De Smet | Johnson, WY | WY | U. Exploration site-other commodity | 1180 |
| 1118 | Sheridan Area | Sheridan, WY | WY | U. Exploration site-other commodity | 1181 |
| 1119 | Tongue River | Sheridan, WY | WY | U. Exploration site-other commodity | 1182 |
| 1120 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters-Monach-Pacific-Reno Wyodak | WY | WY | U. Exploration site-other commodity | 1183 |
| 1121 | Williston & Powder River Basins | Regional, MT | MT | U. Exploration site-other commodity | 1184 |
| 1122 | Hat Creek | Niobrara, WY | WY | U. Exploration site-other commodity | 1185 |
| 1123 | Middlemarch | Cochise, AZ | AZ | U. Exploration site-other commodity | 1186 |
| 1124 | Copper Springs | Gila, AZ | AZ | U. Exploration site-other commodity | 1187 |
| 1125 | Las Gujas | Pima, AZ | AZ | U. Exploration site-other commodity | 1188 |
| 1126 | Harshaw Area | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1189 |
| 1127 | Ivanhoe | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1190 |
| 1128 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ | AZ | U. Exploration site-other commodity | 1191 |
| 1129 | Petzite Project | Idaho, ID | ID | U. Exploration site-other commodity | 1192 |
| 1130 | IXL | Washington, ID | ID | U. Exploration site-other commodity | 1193 |
| 1131 | East Range/Nathan | Menominee, MI | MI | U. Exploration site-other commodity | 1194 |
| 1132 | Lordsburg-San Simon | Hildalgo, MN | MN | U. Exploration site-other commodity | 1195 |
| 1133 | Pike Bay | St. Louis, MN | MN | U. Exploration site-other commodity | 1196 |
| 1134 | Indian Creek | Broadwater, MT | MT | U. Exploration site-other commodity | 1197 |
| 1135 | Burro Mt. Area | Grant, NM | NM | U. Exploration site-other commodity | 1198 |
| 1136 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI | WI | U. Exploration site-other commodity | 1199 |
| 1137 | Mercer Input Area | Iron, WI | WI | U. Exploration site-other commodity | 1200 |
| 1138 | Elcho Input Area | Langlade, WI | WI | U. Exploration site-other commodity | 1201 |
| 1139 | Hanover Mt. | Grant, NM | NM | U. Exploration site-other commodity | 1202 |
| 1140 | White Signal | Grant/Hidalgo, NM | NM | U. Exploration site-other commodity | 1203 |
| 1141 | Fisher River | Chippewa, WI | WI | U. Exploration site-other commodity | 1204 |
| 1142 | Newald Project | Florence, WI | WI | U. Exploration site-other commodity | 1205 |
| 1143 | Rat River (Sugarbush Hill INPUT) | Florence, WI | WI | U. Exploration site-other commodity | 1206 |
| 1144 | Armstrong Creek | Forest, WI | WI | U. Exploration site-other commodity | 1207 |
| 1145 | Kempster | Langlade, WI | WI | U. Exploration site-other commodity | 1208 |
| 1146 | Soft Maple Creek | Rusk, WI | WI | U. Exploration site-other commodity | 1209 |
| 1147 | Spanish Mine | Carbon, WY | WY | U. Exploration site-other commodity | 1210 |
| 1148 | Rawhide Butte | Goshen/Niobrara, WY | WY | U. Exploration site-other commodity | 1211 |
| 1149 | Hartville | Platte, WY | WY | U. Exploration site-other commodity | 1212 |
| 1150 | Inyo | Inyo, CA | CA | U. Exploration site-other commodity | 1213 |
| 1151 | Cisco Branch | Gogebic, MI | MI | U. Exploration site-other commodity | 1214 |
| 1152 | White City | Eddy, NM | NM | U. Exploration site-other commodity | 1215 |
| 1153 | Laguna | Valencia, NM | NM | U. Exploration site-other commodity | 1216 |
| 1154 | Carter | Beckham, OK | OK | U. Exploration site-other commodity | 1217 |
| 1155 | Weatherford | Custer, OK | OK | U. Exploration site-other commodity | 1218 |
| 1156 | Newcastle | Weston, WY | WY | U. Exploration site-other commodity | 1219 |
| 1157 | Kerr Mcgee 1 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1220 |
| 1158 | Kerr Mcgee 1 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1221 |
| 1159 | Kerr Mcgee 2 Fee | Apache, AZ | AZ | U. Exploration site-other commodity | 1222 |
| 1160 | Kerr Mcgee 2 State | Apache, AZ | AZ | U. Exploration site-other commodity | 1223 |
| 1161 | Kerr Mcgee 3a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1224 |
| 1162 | Kerr Mcgee 4a State | Apache, AZ | AZ | U. Exploration site-other commodity | 1225 |
| 1163 | Kerr Mcgee Barfoot State | Apache, AZ | AZ | U. Exploration site-other commodity | 1226 |
| 1164 | Newton County | Newton, AR | AR | U. Exploration site-other commodity | 1227 |
| 1165 | Flourspar District | Johnson/Pope/Saline, IL | IL | U. Exploration site-other commodity | 1228 |
| 1166 | Oswego Area | Cherokee/Labette, KS | KS | U. Exploration site-other commodity | 1229 |
| 1167 | Kansas Zinc | Kansas, KS | KS | U. Exploration site-other commodity | 1230 |
| 1168 | Linn County | Linn, KS | KS | U. Exploration site-other commodity | 1231 |
| 1169 | Newton County | Newton, KS | KS | U. Exploration site-other commodity | 1232 |
| 1170 | Eastern Kansas | Eastern KS | KS | U. Exploration site-other commodity | 1233 |
| 1171 | Van Buren | Carter, MO | MO | U. Exploration site-other commodity | 1234 |
| 1172 | Caulfield District | Howell/Ozark, MO | MO | U. Exploration site-other commodity | 1235 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1173 | Western Missouri | Regional, MO | MO | U. Exploration site-other commodity | 1236 |
| 1174 | Corridon | Reynolds, MO | MO | U. Exploration site-other commodity | 1237 |
| 1175 | Ellington Area | Reynolds, MO | MO | U. Exploration site-other commodity | 1238 |
| 1176 | Ozark Mine | Reynolds, MO | MO | U. Exploration site-other commodity | 1239 |
| 1177 | Paint Rock | Shannon, MO | MO | U. Exploration site-other commodity | 1240 |
| 1178 | Spring Valley | Shannon, MO | MO | U. Exploration site-other commodity | 1241 |
| 1179 | Vernon County | Vernon, MO | MO | U. Exploration site-other commodity | 1242 |
| 1180 | Piedmont | Wayne, MO | MO | U. Exploration site-other commodity | 1243 |
| 1181 | Williamsville Area | Williamsville Area, MO | MO | U. Exploration site-other commodity | 1244 |
| 1182 | Ace | Inyo, CA | CA | U. Exploration site-other commodity | 1245 |
| 1183 | North Searles Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1246 |
| 1184 | Panamint Valley | Inyo, CA | CA | U. Exploration site-other commodity | 1247 |
| 1185 | Caribou County | Caribou, ID | ID | U. Exploration site-other commodity | 1248 |
| 1186 | Cape Girardeau | Cape Girardeau, MO | MO | U. Exploration site-other commodity | 1249 |
| 1187 | St. Genevieve County | St. Genevieve, MO | MO | U. Exploration site-other commodity | 1250 |
| 1188 | Belgrade | Belgrade, MO | MO | U. Exploration site-other commodity | 1251 |
| 1189 | Wagnor | Waggoner, OK | OK | U. Exploration site-other commodity | 1252 |
| 1190 | NE Oklahoma | Delaware, OK | OK | U. Exploration site-other commodity | 1253 |
| 1191 | Hallman-Beam Deposit | Gaston, NC | NC | U. Exploration site-other commodity | 1254 |
| 1192 | Kings Mt. | Gaston/Lincoln, NC | NC | U. Exploration site-other commodity | 1255 |
| 1193 | Barcelona | Nye, NV | NV | U. Exploration site-other commodity | 1256 |
| 1194 | SE Missouri Regional | Butler/Carter/Reynolds/Shannon/Wayne, MO | MO | U. Exploration site-other commodity | 1257 |
| 1195 | Wazu | Stevens, WA | WA | U. Exploration site-other commodity | 1258 |
| 1196 | LaCrosse | Alchua, FL | FL | U. Exploration site-other commodity | 1259 |
| 1197 | Baker | Baker, FL | FL | U. Exploration site-other commodity | 1260 |
| 1198 | Brooker | Bradford, FL | FL | U. Exploration site-other commodity | 1261 |
| 1199 | McDavid Property | Bradford, FL | FL | U. Exploration site-other commodity | 1262 |
| 1200 | North Lake City | Columbia, FL | FL | U. Exploration site-other commodity | 1263 |
| 1201 | Osceola Forest | Columbia, FL | FL | U. Exploration site-other commodity | 1264 |
| 1202 | Lonesome Mine | Hillsboro, FL | FL | U. Exploration site-other commodity | 1265 |
| 1203 | Jameson Block | Manatee, FL | FL | U. Exploration site-other commodity | 1266 |
| 1204 | Baugh Block | Polk, FL | FL | U. Exploration site-other commodity | 1267 |
| 1205 | Brewster | Polk, FL | FL | U. Exploration site-other commodity | 1268 |
| 1206 | Suwannee | Suwannee, FL | FL | U. Exploration site-other commodity | 1269 |
| 1207 | Dukes Phosphate | Union, FL | FL | U. Exploration site-other commodity | 1270 |
| 1208 | North Florida | N. FL | FL | U. Exploration site-other commodity | 1271 |
| 1209 | Chatham | Chatham, GA | GA | U. Exploration site-other commodity | 1272 |
| 1210 | Tybee/L. Tybee Islands | Chatham, GA | GA | U. Exploration site-other commodity | 1273 |
| 1211 | Lowndes County Block | Lowndes, GA | GA | U. Exploration site-other commodity | 1274 |
| 1212 | Soda Springs | Caribou, ID | ID | U. Exploration site-other commodity | 1275 |
| 1213 | Pamlico | Pamlico, NC | NC | U. Exploration site-other commodity | 1276 |
| 1214 | North Hanna | Carbon, WY | WY | U. Exploration site-other commodity | 1277 |
| 1215 | Sidney Mine Site | Hillsboro, FL | FL | U. Exploration site-other commodity | 1278 |
| 1216 | Hillsborough | Hillsborough, FL | FL | U. Exploration site-other commodity | 1279 |
| 1217 | Carlsbad Mining District | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1280 |
| 1218 | Hobbs | Eddy/Lea, NM | NM | U. Exploration site-other commodity | 1281 |
| 1219 | Tunis | Baraga, MI | MI | U. Exploration site-other commodity | 1282 |
| 1220 | Banner | Gogebic, MI | MI | U. Exploration site-other commodity | 1283 |
| 1221 | King Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1284 |
| 1222 | Misty Lake | Gogebic, MI | MI | U. Exploration site-other commodity | 1285 |
| 1223 | Presque Isle River | Gogebic, MI | MI | U. Exploration site-other commodity | 1286 |
| 1224 | Winegar | Gogebic, MI | MI | U. Exploration site-other commodity | 1287 |
| 1225 | Deer Lake | Marquette, MI | MI | U. Exploration site-other commodity | 1288 |
| 1226 | Nash Creek | Marquette, MI | MI | U. Exploration site-other commodity | 1289 |
| 1227 | Miscauna Creek | Menominee, MI | MI | U. Exploration site-other commodity | 1290 |
| 1228 | Bowl of Fire | Clark, NV | NV | U. Exploration site-other commodity | 1291 |
| 1229 | Simpson Creek | Forest, WI | WI | U. Exploration site-other commodity | 1292 |
| 1230 | Little Martha Lake | Iron, WI | WI | U. Exploration site-other commodity | 1293 |
| 1231 | Amu | Platte, WY | WY | U. Exploration site-other commodity | 1294 |
| 1232 | Thermopolis | Hot Springs, WY | WY | U. Exploration site-other commodity | 1295 |
| 1233 | Park City | Summit, UT | UT | U. Exploration site-other commodity | 1296 |
| 1234 | Owens Lake | Inyo, CA | CA | U. Exploration site-other commodity | 1297 |
| 1235 | Clark | Clark, NV | NV | U. Exploration site-other commodity | 1298 |
| 1236 | Sheldon-Bellamy | Barton/Vernon, MO | MO | U. Exploration site-other commodity | 1299 |
| 1237 | Sunnyside/Asphalt Ridge | Carbon, UT | UT | U. Exploration site-other commodity | 1300 |
| 1238 | P.R. Springs | Grand/Uintah, UT | UT | U. Exploration site-other commodity | 1301 |
| 1239 | Mineral Springs | Howard, AR | AR | U. Exploration site-other commodity | 1302 |
| 1240 | Yulee Prospect | Nassau, FL | FL | U. Exploration site-other commodity | 1303 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1241 | Fendig Area | Brantley, GA | GA | U. Exploration site-other commodity | 1304 |
| 1242 | Hoboken E | Brantley, GA | GA | U. Exploration site-other commodity | 1305 |
| 1243 | Lulation Project | Brantley, GA | GA | U. Exploration site-other commodity | 1306 |
| 1244 | Oak Level Project | Bryan, GA | GA | U. Exploration site-other commodity | 1307 |
| 1245 | Hazard Neck/Union Camp | Camden, GA | GA | U. Exploration site-other commodity | 1308 |
| 1246 | Burnt Fort W | Charlton, GA | GA | U. Exploration site-other commodity | 1309 |
| 1247 | Folkston Tract/Union Camp | Charlton, GA | GA | U. Exploration site-other commodity | 1310 |
| 1248 | Altama Area | Glynn, GA | GA | U. Exploration site-other commodity | 1311 |
| 1249 | Sunbury Project | Liberty, GA | GA | U. Exploration site-other commodity | 1312 |
| 1250 | Ludowici Project | Long, GA | GA | U. Exploration site-other commodity | 1313 |
| 1251 | Darian | McIntosh, GA | GA | U. Exploration site-other commodity | 1314 |
| 1252 | McIntosh County | McIntosh, GA | GA | U. Exploration site-other commodity | 1315 |
| 1253 | Mt. Plesant Project | Wayen, GA | GA | U. Exploration site-other commodity | 1316 |
| 1254 | S. Jesup Area | Wayne, GA | GA | U. Exploration site-other commodity | 1317 |
| 1255 | Minnesott Ridge | Beaufort/Pamlico, NC | NC | U. Exploration site-other commodity | 1318 |
| 1256 | Becker North | Pamlico, NC | NC | U. Exploration site-other commodity | 1319 |
| 1257 | Snow Hill | Perquiamans/Chowan, NC | NC | U. Exploration site-other commodity | 1320 |
| 1258 | Manchester/ASARCO | Ocean/Manchester, NJ | NJ | U. Exploration site-other commodity | 1321 |
| 1259 | Kiowa | Kiowa, OK | OK | U. Exploration site-other commodity | 1322 |
| 1260 | Snyder | Kioway/Tillman, OK | OK | U. Exploration site-other commodity | 1323 |
| 1261 | Pritchardville | Beaufort/Pamlico, SC | SC | U. Exploration site-other commodity | 1324 |
| 1262 | Cainhoy South/North | Berkeley/Charleston, SC | SC | U. Exploration site-other commodity | 1325 |
| 1263 | Adams Run | Charleston, SC | SC | U. Exploration site-other commodity | 1326 |
| 1264 | Awendaw | Charleston, SC | SC | U. Exploration site-other commodity | 1327 |
| 1265 | McClellanville | Charleston, SC | SC | U. Exploration site-other commodity | 1328 |
| 1266 | Foreston | Clarendon, SC | SC | U. Exploration site-other commodity | 1329 |
| 1267 | Hendersonville | Colleton, SC | SC | U. Exploration site-other commodity | 1330 |
| 1268 | Sidney | Colleton, SC | SC | U. Exploration site-other commodity | 1331 |
| 1269 | Dorchester | Dorchester, SC | SC | U. Exploration site-other commodity | 1332 |
| 1270 | North Santee | Georgetown, SC | SC | U. Exploration site-other commodity | 1333 |
| 1271 | McPhersonville | Hampton, SC | SC | U. Exploration site-other commodity | 1334 |
| 1272 | Adrian | Horry, SC | SC | U. Exploration site-other commodity | 1335 |
| 1273 | Wampee | Horry, SC | SC | U. Exploration site-other commodity | 1336 |
| 1274 | Gillisonville | Jasper, SC | SC | U. Exploration site-other commodity | 1337 |
| 1275 | Becker South | Marlboro, SC | SC | U. Exploration site-other commodity | 1338 |
| 1276 | Kingstree | Williamsburg, SC | SC | U. Exploration site-other commodity | 1339 |
| 1277 | Camden Project | Benton, TN | TN | U. Exploration site-other commodity | 1340 |
| 1278 | Sawyers Mill | Benton, TN | TN | U. Exploration site-other commodity | 1341 |
| 1279 | Natchez Trace | Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1342 |
| 1280 | East Lexington | Henderson, TN | TN | U. Exploration site-other commodity | 1343 |
| 1281 | Paris Landing | Henry, TN | TN | U. Exploration site-other commodity | 1344 |
| 1282 | East Mansfield | Henry/Carroll/Benton, TN | TN | U. Exploration site-other commodity | 1345 |
| 1283 | Gloucester City, NJ | Camden and Gloucester City, NJ | NJ | U. Other site | 1346 |
| 1284 | Massachusetts Military Reserve, MA | 22,000 acres within the towns of Bourne, Falmouth, Mashpee and Sandwich, MA | MA | U. Other site | 1347 |
| 1285 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility | 1348 |
| 1286 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility | 1349 |
| 1287 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility | 1350 |
| 1288 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility | 1351 |
| 1289 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility | 1352 |
| 1290 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility | 1353 |
| 1291 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility | 1354 |
| 1292 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility | 1355 |
| 1293 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility | 1356 |
| 1294 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility | 1357 |
| 1295 | Beulah Landfill, Pensacola, FL | Route 9 US Highway 90, Pensacola, FL | FL | U. Disposal facility | 1358 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1296 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility | 1359 |
| 1297 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility | 1360 |
| 1298 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility | 1361 |
| 1299 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility | 1362 |
| 1300 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility | 1363 |
| 1301 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility | 1364 |
| 1302 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility | 1365 |
| 1303 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility | 1366 |
| 1304 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility | 1367 |
| 1305 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility | 1368 |
| 1306 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility | 1369 |
| 1307 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility | 1370 |
| 1308 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility | 1371 |
| 1309 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility | 1372 |
| 1310 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility | 1373 |
| 1311 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility | 1374 |
| 1312 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility | 1375 |
| 1313 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility | 1376 |
| 1314 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility | 1377 |
| 1315 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1378 |
| 1316 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility | 1379 |
| 1317 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility | 1380 |
| 1318 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility | 1381 |
| 1319 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility | 1382 |
| 1320 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility | 1383 |
| 1321 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility | 1384 |
| 1322 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility | 1385 |
| 1323 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility | 1386 |
| 1324 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility | 1387 |
| 1325 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility | 1388 |
| 1326 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility | 1389 |
| 1327 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility | 1390 |
| 1328 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility | 1391 |
| 1329 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility | 1392 |
| 1330 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility | 1393 |
| 1331 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility | 1394 |

| | | | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1332 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility | 1395 |
| 1333 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility | 1396 |
| 1334 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility | 1397 |
| 1335 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility | 1398 |
| 1336 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility | 1399 |
| 1337 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility | 1400 |
| 1338 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility | 1401 |
| 1339 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility | 1402 |
| 1340 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility | 1403 |
| 1341 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility | 1404 |
| 1342 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility | 1405 |
| 1343 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility | 1406 |
| 1344 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility | 1407 |
| 1345 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility | 1408 |
| 1346 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility | 1409 |
| 1347 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility | 1410 |
| 1348 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility | 1411 |
| 1349 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility | 1412 |
| 1350 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility | 1413 |
| 1351 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility | 1414 |
| 1352 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility | 1415 |
| 1353 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility | 1416 |
| 1354 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility | 1417 |
| 1355 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility | 1418 |
| 1356 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility | 1419 |
| 1357 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station | 1420 |
| 1358 | | Highway 53S, Ardmore, AL | AL | U. Service Station | 1421 |
| 1359 | | Hwy 72W, Athens, AL | AL | U. Service Station | 1422 |
| 1360 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station | 1423 |
| 1361 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station | 1424 |
| 1362 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station | 1425 |
| 1363 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station | 1426 |
| 1364 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station | 1427 |
| 1365 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station | 1428 |
| 1366 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station | 1429 |
| 1367 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station | 1430 |
| 1368 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station | 1431 |
| 1369 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station | 1432 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1370 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station | 1433 |
| 1371 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station | 1434 |
| 1372 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station | 1435 |
| 1373 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station | 1436 |
| 1374 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station | 1437 |
| 1375 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station | 1438 |
| 1376 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station | 1439 |
| 1377 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station | 1440 |
| 1378 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station | 1441 |
| 1379 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station | 1442 |
| 1380 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station | 1443 |
| 1381 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station | 1444 |
| 1382 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station | 1445 |
| 1383 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station | 1446 |
| 1384 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station | 1447 |
| 1385 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station | 1448 |
| 1386 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station | 1449 |
| 1387 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station | 1450 |
| 1388 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station | 1451 |
| 1389 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station | 1452 |
| 1390 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station | 1453 |
| 1391 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station | 1454 |
| 1392 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station | 1455 |
| 1393 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station | 1456 |
| 1394 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station | 1457 |
| 1395 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station | 1458 |
| 1396 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station | 1459 |
| 1397 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station | 1460 |
| 1398 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station | 1461 |
| 1399 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station | 1462 |
| 1400 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station | 1463 |
| 1401 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station | 1464 |
| 1402 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station | 1465 |
| 1403 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station | 1466 |
| 1404 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station | 1467 |
| 1405 | | 1302 Bankhead Highway  69 S, Huntsville, AL | AL | U. Service Station | 1468 |
| 1406 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station | 1469 |
| 1407 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station | 1470 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | |
| 1408 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station | 1471 |
| 1409 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station | 1472 |
| 1410 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station | 1473 |
| 1411 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station | 1474 |
| 1412 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station | 1475 |
| 1413 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station | 1476 |
| 1414 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station | 1477 |
| 1415 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station | 1478 |
| 1416 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station | 1479 |
| 1417 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station | 1480 |
| 1418 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station | 1481 |
| 1419 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station | 1482 |
| 1420 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station | 1483 |
| 1421 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station | 1484 |
| 1422 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station | 1485 |
| 1423 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station | 1486 |
| 1424 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station | 1487 |
| 1425 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station | 1488 |
| 1426 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station | 1489 |
| 1427 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station | 1490 |
| 1428 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station | 1491 |
| 1429 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station | 1492 |
| 1430 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station | 1493 |
| 1431 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station | 1494 |
| 1432 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station | 1495 |
| 1433 | | 1200 Snow, Oxford, AL | AL | U. Service Station | 1496 |
| 1434 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station | 1497 |
| 1435 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station | 1498 |
| 1436 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station | 1499 |
| 1437 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station | 1500 |
| 1438 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station | 1501 |
| 1439 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station | 1502 |
| 1440 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station | 1503 |
| 1441 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station | 1504 |
| 1442 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station | 1505 |
| 1443 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station | 1506 |
| 1444 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station | 1507 |
| 1445 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station | 1508 |
| 1446 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station | 1509 |
| 1447 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station | 1510 |
| 1448 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station | 1511 |
| 1449 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station | 1512 |
| 1450 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station | 1513 |
| 1451 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station | 1514 |
| 1452 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station | 1515 |

| | | | | | |
|---|---|---|---|---|---|
| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1453 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station | 1516 |
| 1454 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station | 1517 |
| 1455 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station | 1518 |
| 1456 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station | 1519 |
| 1457 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1520 |
| 1458 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station | 1521 |
| 1459 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station | 1522 |
| 1460 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station | 1523 |
| 1461 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station | 1524 |
| 1462 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station | 1525 |
| 1463 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station | 1526 |
| 1464 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station | 1527 |
| 1465 | Blythville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station | 1528 |
| 1466 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station | 1529 |
| 1467 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station | 1530 |
| 1468 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station | 1531 |
| 1469 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station | 1532 |
| 1470 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station | 1533 |
| 1471 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station | 1534 |
| 1472 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station | 1535 |
| 1473 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station | 1536 |
| 1474 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station | 1537 |
| 1475 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station | 1538 |
| 1476 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station | 1539 |
| 1477 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station | 1540 |
| 1478 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station | 1541 |
| 1479 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station | 1542 |
| 1480 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station | 1543 |
| 1481 | | US 67, Hoxie, AR | AR | U. Service Station | 1544 |
| 1482 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station | 1545 |
| 1483 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station | 1546 |
| 1484 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station | 1547 |
| 1485 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station | 1548 |
| 1486 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station | 1549 |
| 1487 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station | 1550 |
| 1488 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station | 1551 |
| 1489 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station | 1552 |
| 1490 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station | 1553 |
| 1491 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station | 1554 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | |
| 1492 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station | 1555 |
| 1493 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station | 1556 |
| 1494 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station | 1557 |
| 1495 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station | 1558 |
| 1496 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station | 1559 |
| 1497 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station | 1560 |
| 1498 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station | 1561 |
| 1499 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station | 1562 |
| 1500 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station | 1563 |
| 1501 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station | 1564 |
| 1502 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station | 1565 |
| 1503 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station | 1566 |
| 1504 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station | 1567 |
| 1505 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station | 1568 |
| 1506 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station | 1569 |
| 1507 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station | 1570 |
| 1508 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station | 1571 |
| 1509 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station | 1572 |
| 1510 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station | 1573 |
| 1511 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station | 1574 |
| 1512 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station | 1575 |
| 1513 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station | 1576 |
| 1514 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station | 1577 |
| 1515 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station | 1578 |
| 1516 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station | 1579 |
| 1517 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station | 1580 |
| 1518 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station | 1581 |
| 1519 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station | 1582 |
| 1520 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station | 1583 |
| 1521 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station | 1584 |
| 1522 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station | 1585 |
| 1523 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station | 1586 |
| 1524 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station | 1587 |
| 1525 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station | 1588 |
| 1526 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station | 1589 |
| 1527 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station | 1590 |
| 1528 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station | 1591 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1529 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station | 1592 |
| 1530 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station | 1593 |
| 1531 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station | 1594 |
| 1532 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station | 1595 |
| 1533 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station | 1596 |
| 1534 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station | 1597 |
| 1535 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station | 1598 |
| 1536 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station | 1599 |
| 1537 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station | 1600 |
| 1538 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station | 1601 |
| 1539 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station | 1602 |
| 1540 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station | 1603 |
| 1541 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station | 1604 |
| 1542 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station | 1605 |
| 1543 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station | 1606 |
| 1544 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station | 1607 |
| 1545 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station | 1608 |
| 1546 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station | 1609 |
| 1547 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station | 1610 |
| 1548 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station | 1611 |
| 1549 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station | 1612 |
| 1550 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station | 1613 |
| 1551 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station | 1614 |
| 1552 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station | 1615 |
| 1553 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station | 1616 |
| 1554 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station | 1617 |
| 1555 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station | 1618 |
| 1556 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station | 1619 |
| 1557 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station | 1620 |
| 1558 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station | 1621 |
| 1559 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station | 1622 |
| 1560 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station | 1623 |
| 1561 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1624 |
| 1562 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station | 1625 |
| 1563 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1626 |
| 1564 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station | 1627 |
| 1565 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station | 1628 |
| 1566 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1629 |
| 1567 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station | 1630 |
| 1568 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station | 1631 |
| 1569 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station | 1632 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1570 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1633 |
| 1571 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station | 1634 |
| 1572 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station | 1635 |
| 1573 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station | 1636 |
| 1574 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station | 1637 |
| 1575 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station | 1638 |
| 1576 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station | 1639 |
| 1577 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station | 1640 |
| 1578 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station | 1641 |
| 1579 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station | 1642 |
| 1580 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station | 1643 |
| 1581 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station | 1644 |
| 1582 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station | 1645 |
| 1583 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station | 1646 |
| 1584 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station | 1647 |
| 1585 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station | 1648 |
| 1586 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station | 1649 |
| 1587 | | 2647 Covington Highway, Dalton, GA | GA | U. Service Station | 1650 |
| 1588 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station | 1651 |
| 1589 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station | 1652 |
| 1590 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station | 1653 |
| 1591 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station | 1654 |
| 1592 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station | 1655 |
| 1593 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station | 1656 |
| 1594 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station | 1657 |
| 1595 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station | 1658 |
| 1596 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station | 1659 |
| 1597 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station | 1660 |
| 1598 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station | 1661 |
| 1599 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station | 1662 |
| 1600 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station | 1663 |
| 1601 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station | 1664 |
| 1602 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station | 1665 |
| 1603 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station | 1666 |
| 1604 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station | 1667 |
| 1605 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station | 1668 |
| 1606 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station | 1669 |
| 1607 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station | 1670 |
| 1608 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station | 1671 |
| 1609 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station | 1672 |
| 1610 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station | 1673 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1611 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station | 1674 |
| 1612 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station | 1675 |
| 1613 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station | 1676 |
| 1614 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station | 1677 |
| 1615 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station | 1678 |
| 1616 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station | 1679 |
| 1617 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station | 1680 |
| 1618 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station | 1681 |
| 1619 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station | 1682 |
| 1620 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station | 1683 |
| 1621 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1684 |
| 1622 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station | 1685 |
| 1623 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station | 1686 |
| 1624 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station | 1687 |
| 1625 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station | 1688 |
| 1626 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station | 1689 |
| 1627 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station | 1690 |
| 1628 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station | 1691 |
| 1629 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station | 1692 |
| 1630 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station | 1693 |
| 1631 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station | 1694 |
| 1632 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station | 1695 |
| 1633 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station | 1696 |
| 1634 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station | 1697 |
| 1635 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station | 1698 |
| 1636 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station | 1699 |
| 1637 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station | 1700 |
| 1638 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station | 1701 |
| 1639 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station | 1702 |
| 1640 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station | 1703 |
| 1641 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station | 1704 |
| 1642 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1705 |
| 1643 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station | 1706 |
| 1644 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station | 1707 |
| 1645 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station | 1708 |
| 1646 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station | 1709 |
| 1647 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station | 1710 |
| 1648 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station | 1711 |
| 1649 | | 402 Main Street, Dakota City, IA | IA | U. Service Station | 1712 |
| 1650 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station | 1713 |
| 1651 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station | 1714 |
| 1652 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station | 1715 |
| 1653 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station | 1716 |
| 1654 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station | 1717 |
| 1655 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station | 1718 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1656 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station | 1719 |
| 1657 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station | 1720 |
| 1658 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station | 1721 |
| 1659 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station | 1722 |
| 1660 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station | 1723 |
| 1661 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station | 1724 |
| 1662 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station | 1725 |
| 1663 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station | 1726 |
| 1664 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station | 1727 |
| 1665 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station | 1728 |
| 1666 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station | 1729 |
| 1667 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station | 1730 |
| 1668 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station | 1731 |
| 1669 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station | 1732 |
| 1670 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station | 1733 |
| 1671 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station | 1734 |
| 1672 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station | 1735 |
| 1673 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station | 1736 |
| 1674 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station | 1737 |
| 1675 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station | 1738 |
| 1676 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station | 1739 |
| 1677 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station | 1740 |
| 1678 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station | 1741 |
| 1679 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station | 1742 |
| 1680 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station | 1743 |
| 1681 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station | 1744 |
| 1682 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station | 1745 |
| 1683 | | 124 West Main Street, Manchester, IA | IA | U. Service Station | 1746 |
| 1684 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station | 1747 |
| 1685 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station | 1748 |
| 1686 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station | 1749 |
| 1687 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station | 1750 |
| 1688 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station | 1751 |
| 1689 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station | 1752 |
| 1690 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station | 1753 |
| 1691 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station | 1754 |
| 1692 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station | 1755 |
| 1693 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station | 1756 |
| 1694 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station | 1757 |
| 1695 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station | 1758 |
| 1696 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station | 1759 |

| | | | | | |
|---|---|---|---|---|---|
| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1697 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station | 1760 |
| 1698 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station | 1761 |
| 1699 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station | 1762 |
| 1700 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station | 1763 |
| 1701 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station | 1764 |
| 1702 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station | 1765 |
| 1703 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station | 1766 |
| 1704 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station | 1767 |
| 1705 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station | 1768 |
| 1706 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station | 1769 |
| 1707 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station | 1770 |
| 1708 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station | 1771 |
| 1709 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station | 1772 |
| 1710 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station | 1773 |
| 1711 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station | 1774 |
| 1712 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station | 1775 |
| 1713 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station | 1776 |
| 1714 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station | 1777 |
| 1715 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station | 1778 |
| 1716 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station | 1779 |
| 1717 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station | 1780 |
| 1718 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station | 1781 |
| 1719 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station | 1782 |
| 1720 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station | 1783 |
| 1721 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station | 1784 |
| 1722 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station | 1785 |
| 1723 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station | 1786 |
| 1724 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station | 1787 |
| 1725 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station | 1788 |
| 1726 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station | 1789 |
| 1727 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station | 1790 |
| 1728 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station | 1791 |
| 1729 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station | 1792 |
| 1730 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station | 1793 |
| 1731 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station | 1794 |
| 1732 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station | 1795 |
| 1733 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station | 1796 |
| 1734 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station | 1797 |
| 1735 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station | 1798 |
| 1736 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station | 1799 |
| 1737 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station | 1800 |
| 1738 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station | 1801 |
| 1739 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station | 1802 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 1740 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station | 1803 |
| 1741 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station | 1804 |
| 1742 | | 620 N Main, Monmouth, IL | IL | U. Service Station | 1805 |
| 1743 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station | 1806 |
| 1744 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station | 1807 |
| 1745 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station | 1808 |
| 1746 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station | 1809 |
| 1747 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station | 1810 |
| 1748 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station | 1811 |
| 1749 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station | 1812 |
| 1750 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station | 1813 |
| 1751 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station | 1814 |
| 1752 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station | 1815 |
| 1753 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station | 1816 |
| 1754 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station | 1817 |
| 1755 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station | 1818 |
| 1756 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station | 1819 |
| 1757 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station | 1820 |
| 1758 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station | 1821 |
| 1759 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station | 1822 |
| 1760 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station | 1823 |
| 1761 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station | 1824 |
| 1762 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station | 1825 |
| 1763 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station | 1826 |
| 1764 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station | 1827 |
| 1765 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station | 1828 |
| 1766 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station | 1829 |
| 1767 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station | 1830 |
| 1768 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station | 1831 |
| 1769 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station | 1832 |
| 1770 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station | 1833 |
| 1771 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station | 1834 |
| 1772 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station | 1835 |
| 1773 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station | 1836 |
| 1774 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station | 1837 |
| 1775 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station | 1838 |
| 1776 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station | 1839 |
| 1777 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station | 1840 |
| 1778 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station | 1841 |
| 1779 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station | 1842 |
| 1780 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station | 1843 |
| 1781 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station | 1844 |
| 1782 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station | 1845 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1783 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station | 1846 |
| 1784 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station | 1847 |
| 1785 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station | 1848 |
| 1786 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station | 1849 |
| 1787 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station | 1850 |
| 1788 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station | 1851 |
| 1789 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station | 1852 |
| 1790 | | 1741 South Main, New Castle, IN | IN | U. Service Station | 1853 |
| 1791 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station | 1854 |
| 1792 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station | 1855 |
| 1793 | | 2131 N Broadway, Peru, IN | IN | U. Service Station | 1856 |
| 1794 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station | 1857 |
| 1795 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station | 1858 |
| 1796 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station | 1859 |
| 1797 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station | 1860 |
| 1798 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station | 1861 |
| 1799 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station | 1862 |
| 1800 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station | 1863 |
| 1801 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station | 1864 |
| 1802 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station | 1865 |
| 1803 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station | 1866 |
| 1804 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station | 1867 |
| 1805 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station | 1868 |
| 1806 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station | 1869 |
| 1807 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station | 1870 |
| 1808 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station | 1871 |
| 1809 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station | 1872 |
| 1810 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station | 1873 |
| 1811 | Colby | State Highway 25, Colby, KS | KS | U. Service Station | 1874 |
| 1812 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station | 1875 |
| 1813 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station | 1876 |
| 1814 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station | 1877 |
| 1815 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station | 1878 |
| 1816 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station | 1879 |
| 1817 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station | 1880 |
| 1818 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station | 1881 |
| 1819 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station | 1882 |
| 1820 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station | 1883 |
| 1821 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station | 1884 |
| 1822 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station | 1885 |
| 1823 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station | 1886 |
| 1824 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station | 1887 |
| 1825 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station | 1888 |

| | | | | | |
|---|---|---|---|---|---|
| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1826 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station | 1889 |
| 1827 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station | 1890 |
| 1828 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station | 1891 |
| 1829 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station | 1892 |
| 1830 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station | 1893 |
| 1831 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station | 1894 |
| 1832 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station | 1895 |
| 1833 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station | 1896 |
| 1834 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station | 1897 |
| 1835 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station | 1898 |
| 1836 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station | 1899 |
| 1837 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station | 1900 |
| 1838 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station | 1901 |
| 1839 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station | 1902 |
| 1840 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station | 1903 |
| 1841 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station | 1904 |
| 1842 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station | 1905 |
| 1843 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station | 1906 |
| 1844 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station | 1907 |
| 1845 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station | 1908 |
| 1846 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station | 1909 |
| 1847 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station | 1910 |
| 1848 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station | 1911 |
| 1849 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station | 1912 |
| 1850 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station | 1913 |
| 1851 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station | 1914 |
| 1852 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station | 1915 |
| 1853 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station | 1916 |
| 1854 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station | 1917 |
| 1855 | | HWY 431  & Stroud, Central City, KY | KY | U. Service Station | 1918 |
| 1856 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station | 1919 |
| 1857 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station | 1920 |
| 1858 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station | 1921 |
| 1859 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station | 1922 |
| 1860 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station | 1923 |
| 1861 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station | 1924 |
| 1862 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station | 1925 |
| 1863 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station | 1926 |
| 1864 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station | 1927 |
| 1865 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station | 1928 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1866 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station | 1929 |
| 1867 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station | 1930 |
| 1868 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station | 1931 |
| 1869 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station | 1932 |
| 1870 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station | 1933 |
| 1871 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station | 1934 |
| 1872 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station | 1935 |
| 1873 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station | 1936 |
| 1874 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station | 1937 |
| 1875 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station | 1938 |
| 1876 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station | 1939 |
| 1877 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station | 1940 |
| 1878 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station | 1941 |
| 1879 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station | 1942 |
| 1880 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station | 1943 |
| 1881 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station | 1944 |
| 1882 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station | 1945 |
| 1883 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station | 1946 |
| 1884 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station | 1947 |
| 1885 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station | 1948 |
| 1886 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station | 1949 |
| 1887 | | US Hwy 277, Winchester, KY | KY | U. Service Station | 1950 |
| 1888 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station | 1951 |
| 1889 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station | 1952 |
| 1890 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station | 1953 |
| 1891 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station | 1954 |
| 1892 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station | 1955 |
| 1893 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station | 1956 |
| 1894 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station | 1957 |
| 1895 | | Girard (bulk station), Girard, LA | LA | U. Service Station | 1958 |
| 1896 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station | 1959 |
| 1897 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station | 1960 |
| 1898 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station | 1961 |
| 1899 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station | 1962 |
| 1900 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station | 1963 |
| 1901 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station | 1964 |
| 1902 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station | 1965 |
| 1903 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station | 1966 |
| 1904 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station | 1967 |
| 1905 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station | 1968 |
| 1906 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station | 1969 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| \multicolumn: **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | | | | |
| 1907 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station | 1970 |
| 1908 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station | 1971 |
| 1909 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station | 1972 |
| 1910 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station | 1973 |
| 1911 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station | 1974 |
| 1912 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station | 1975 |
| 1913 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station | 1976 |
| 1914 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station | 1977 |
| 1915 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station | 1978 |
| 1916 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station | 1979 |
| 1917 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station | 1980 |
| 1918 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station | 1981 |
| 1919 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station | 1982 |
| 1920 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station | 1983 |
| 1921 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station | 1984 |
| 1922 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station | 1985 |
| 1923 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station | 1986 |
| 1924 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station | 1987 |
| 1925 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station | 1988 |
| 1926 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station | 1989 |
| 1927 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station | 1990 |
| 1928 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station | 1991 |
| 1929 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station | 1992 |
| 1930 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station | 1993 |
| 1931 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station | 1994 |
| 1932 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station | 1995 |
| 1933 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station | 1996 |
| 1934 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station | 1997 |
| 1935 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station | 1998 |
| 1936 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station | 1999 |
| 1937 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station | 2000 |
| 1938 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station | 2001 |
| 1939 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station | 2002 |
| 1940 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station | 2003 |
| 1941 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station | 2004 |
| 1942 | New Brighton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station | 2005 |
| 1943 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station | 2006 |
| 1944 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station | 2007 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1945 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station | 2008 |
| 1946 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station | 2009 |
| 1947 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station | 2010 |
| 1948 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station | 2011 |
| 1949 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station | 2012 |
| 1950 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station | 2013 |
| 1951 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station | 2014 |
| 1952 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station | 2015 |
| 1953 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station | 2016 |
| 1954 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station | 2017 |
| 1955 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station | 2018 |
| 1956 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station | 2019 |
| 1957 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station | 2020 |
| 1958 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station | 2021 |
| 1959 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station | 2022 |
| 1960 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station | 2023 |
| 1961 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station | 2024 |
| 1962 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station | 2025 |
| 1963 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station | 2026 |
| 1964 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station | 2027 |
| 1965 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station | 2028 |
| 1966 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station | 2029 |
| 1967 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station | 2030 |
| 1968 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station | 2031 |
| 1969 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station | 2032 |
| 1970 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station | 2033 |
| 1971 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station | 2034 |
| 1972 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station | 2035 |
| 1973 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station | 2036 |
| 1974 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station | 2037 |
| 1975 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station | 2038 |
| 1976 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station | 2039 |
| 1977 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station | 2040 |
| 1978 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station | 2041 |
| 1979 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station | 2042 |
| 1980 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station | 2043 |
| 1981 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station | 2044 |
| 1982 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station | 2045 |
| 1983 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station | 2046 |
| 1984 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station | 2047 |
| 1985 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station | 2048 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 1986 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station | 2049 |
| 1987 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station | 2050 |
| 1988 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station | 2051 |
| 1989 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station | 2052 |
| 1990 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station | 2053 |
| 1991 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station | 2054 |
| 1992 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station | 2055 |
| 1993 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station | 2056 |
| 1994 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station | 2057 |
| 1995 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station | 2058 |
| 1996 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station | 2059 |
| 1997 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station | 2060 |
| 1998 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station | 2061 |
| 1999 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station | 2062 |
| 2000 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station | 2063 |
| 2001 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station | 2064 |
| 2002 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station | 2065 |
| 2003 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station | 2066 |
| 2004 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station | 2067 |
| 2005 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station | 2068 |
| 2006 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station | 2069 |
| 2007 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station | 2070 |
| 2008 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station | 2071 |
| 2009 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station | 2072 |
| 2010 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station | 2073 |
| 2011 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station | 2074 |
| 2012 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station | 2075 |
| 2013 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station | 2076 |
| 2014 | | 401 University, Fargo, ND | ND | U. Service Station | 2077 |
| 2015 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station | 2078 |
| 2016 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station | 2079 |
| 2017 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station | 2080 |
| 2018 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station | 2081 |
| 2019 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station | 2082 |
| 2020 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station | 2083 |
| 2021 | | 129 West Main St, West Fargo, ND | ND | U. Service Station | 2084 |
| 2022 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station | 2085 |
| 2023 | | 904 East Court, Beatrice, NE | NE | U. Service Station | 2086 |
| 2024 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station | 2087 |
| 2025 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station | 2088 |
| 2026 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station | 2089 |
| 2027 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station | 2090 |
| 2028 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station | 2091 |

| Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2029 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station | 2092 |
| 2030 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station | 2093 |
| 2031 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station | 2094 |
| 2032 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station | 2095 |
| 2033 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station | 2096 |
| 2034 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station | 2097 |
| 2035 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station | 2098 |
| 2036 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station | 2099 |
| 2037 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station | 2100 |
| 2038 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station | 2101 |
| 2039 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station | 2102 |
| 2040 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station | 2103 |
| 2041 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station | 2104 |
| 2042 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station | 2105 |
| 2043 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station | 2106 |
| 2044 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station | 2107 |
| 2045 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station | 2108 |
| 2046 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station | 2109 |
| 2047 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station | 2110 |
| 2048 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station | 2111 |
| 2049 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station | 2112 |
| 2050 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station | 2113 |
| 2051 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station | 2114 |
| 2052 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station | 2115 |
| 2053 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station | 2116 |
| 2054 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station | 2117 |
| 2055 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station | 2118 |
| 2056 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station | 2119 |
| 2057 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station | 2120 |
| 2058 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station | 2121 |
| 2059 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station | 2122 |
| 2060 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station | 2123 |
| 2061 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station | 2124 |
| 2062 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station | 2125 |
| 2063 | Antlers 2 | Antlers, OK | OK | U. Service Station | 2126 |
| 2064 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station | 2127 |
| 2065 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station | 2128 |
| 2066 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station | 2129 |
| 2067 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station | 2130 |
| 2068 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station | 2131 |
| 2069 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station | 2132 |
| 2070 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station | 2133 |
| 2071 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station | 2134 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2072 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station | 2135 |
| 2073 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station | 2136 |
| 2074 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station | 2137 |
| 2075 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station | 2138 |
| 2076 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station | 2139 |
| 2077 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station | 2140 |
| 2078 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station | 2141 |
| 2079 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station | 2142 |
| 2080 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station | 2143 |
| 2081 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station | 2144 |
| 2082 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station | 2145 |
| 2083 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station | 2146 |
| 2084 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station | 2147 |
| 2085 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station | 2148 |
| 2086 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station | 2149 |
| 2087 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station | 2150 |
| 2088 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station | 2151 |
| 2089 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station | 2152 |
| 2090 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station | 2153 |
| 2091 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station | 2154 |
| 2092 | | 1348 East Main St, Cushing, OK | OK | U. Service Station | 2155 |
| 2093 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station | 2156 |
| 2094 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station | 2157 |
| 2095 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station | 2158 |
| 2096 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station | 2159 |
| 2097 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station | 2160 |
| 2098 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station | 2161 |
| 2099 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station | 2162 |
| 2100 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station | 2163 |
| 2101 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station | 2164 |
| 2102 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station | 2165 |
| 2103 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station | 2166 |
| 2104 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station | 2167 |
| 2105 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station | 2168 |
| 2106 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station | 2169 |
| 2107 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station | 2170 |
| 2108 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station | 2171 |
| 2109 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station | 2172 |
| 2110 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station | 2173 |
| 2111 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station | 2174 |
| 2112 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station | 2175 |
| 2113 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station | 2176 |
| 2114 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station | 2177 |
| 2115 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station | 2178 |
| 2116 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station | 2179 |
| 2117 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station | 2180 |
| 2118 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station | 2181 |

| | | | | | |
|---|---|---|---|---|---|
| colspan="6" | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** |
| **#** | **Identified Site** | **Identified Address/Location** | **Identified State** | **Identified Category** | **Identified #** |
| 2119 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station | 2182 |
| 2120 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station | 2183 |
| 2121 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station | 2184 |
| 2122 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station | 2185 |
| 2123 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station | 2186 |
| 2124 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station | 2187 |
| 2125 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station | 2188 |
| 2126 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station | 2189 |
| 2127 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station | 2190 |
| 2128 | | 709 East Main, Henryetta, OK | OK | U. Service Station | 2191 |
| 2129 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station | 2192 |
| 2130 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station | 2193 |
| 2131 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station | 2194 |
| 2132 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station | 2195 |
| 2133 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station | 2196 |
| 2134 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station | 2197 |
| 2135 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station | 2198 |
| 2136 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station | 2199 |
| 2137 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station | 2200 |
| 2138 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station | 2201 |
| 2139 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station | 2202 |
| 2140 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station | 2203 |
| 2141 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station | 2204 |
| 2142 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station | 2205 |
| 2143 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station | 2206 |
| 2144 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station | 2207 |
| 2145 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station | 2208 |
| 2146 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station | 2209 |
| 2147 | Midwest City | N.E. 10th  street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station | 2210 |
| 2148 | Midwest City | SE 29th  street & Sooner road, Midwest City, OK | OK | U. Service Station | 2211 |
| 2149 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station | 2212 |
| 2150 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2213 |
| 2151 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station | 2214 |
| 2152 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station | 2215 |
| 2153 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station | 2216 |
| 2154 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station | 2217 |
| 2155 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station | 2218 |
| 2156 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station | 2219 |
| 2157 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station | 2220 |
| 2158 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station | 2221 |
| 2159 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station | 2222 |
| 2160 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station | 2223 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2161 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2224 |
| 2162 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station | 2225 |
| 2163 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station | 2226 |
| 2164 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station | 2227 |
| 2165 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station | 2228 |
| 2166 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station | 2229 |
| 2167 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station | 2230 |
| 2168 | Mustang 4 | SE/C Sw 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station | 2231 |
| 2169 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station | 2232 |
| 2170 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station | 2233 |
| 2171 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station | 2234 |
| 2172 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station | 2235 |
| 2173 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station | 2236 |
| 2174 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station | 2237 |
| 2175 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station | 2238 |
| 2176 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station | 2239 |
| 2177 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station | 2240 |
| 2178 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station | 2241 |
| 2179 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station | 2242 |
| 2180 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station | 2243 |
| 2181 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station | 2244 |
| 2182 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station | 2245 |
| 2183 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station | 2246 |
| 2184 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station | 2247 |
| 2185 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station | 2248 |
| 2186 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station | 2249 |
| 2187 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station | 2250 |
| 2188 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station | 2251 |
| 2189 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2252 |
| 2190 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station | 2253 |
| 2191 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station | 2254 |
| 2192 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station | 2255 |
| 2193 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station | 2256 |
| 2194 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station | 2257 |
| 2195 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station | 2258 |
| 2196 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station | 2259 |
| 2197 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2260 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2198 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station | 2261 |
| 2199 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station | 2262 |
| 2200 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station | 2263 |
| 2201 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station | 2264 |
| 2202 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station | 2265 |
| 2203 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station | 2266 |
| 2204 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2267 |
| 2205 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2268 |
| 2206 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2269 |
| 2207 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2270 |
| 2208 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station | 2271 |
| 2209 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station | 2272 |
| 2210 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2273 |
| 2211 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station | 2274 |
| 2212 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station | 2275 |
| 2213 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station | 2276 |
| 2214 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station | 2277 |
| 2215 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station | 2278 |
| 2216 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station | 2279 |
| 2217 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station | 2280 |
| 2218 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station | 2281 |
| 2219 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2282 |
| 2220 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station | 2283 |
| 2221 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station | 2284 |
| 2222 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2285 |
| 2223 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2286 |
| 2224 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station | 2287 |
| 2225 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station | 2288 |
| 2226 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station | 2289 |
| 2227 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station | 2290 |
| 2228 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station | 2291 |
| 2229 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station | 2292 |
| 2230 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station | 2293 |
| 2231 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2294 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2232 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station | 2295 |
| 2233 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2296 |
| 2234 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station | 2297 |
| 2235 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station | 2298 |
| 2236 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2299 |
| 2237 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2300 |
| 2238 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station | 2301 |
| 2239 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station | 2302 |
| 2240 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2303 |
| 2241 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2304 |
| 2242 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station | 2305 |
| 2243 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station | 2306 |
| 2244 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2307 |
| 2245 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station | 2308 |
| 2246 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station | 2309 |
| 2247 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station | 2310 |
| 2248 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station | 2311 |
| 2249 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station | 2312 |
| 2250 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station | 2313 |
| 2251 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station | 2314 |
| 2252 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station | 2315 |
| 2253 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station | 2316 |
| 2254 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station | 2317 |
| 2255 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2318 |
| 2256 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station | 2319 |
| 2257 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station | 2320 |
| 2258 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station | 2321 |
| 2259 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station | 2322 |
| 2260 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station | 2323 |
| 2261 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station | 2324 |
| 2262 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station | 2325 |
| 2263 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station | 2326 |
| 2264 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station | 2327 |
| 2265 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station | 2328 |
| 2266 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2329 |
| 2267 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station | 2330 |

| Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2268 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station | 2331 |
| 2269 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station | 2332 |
| 2270 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station | 2333 |
| 2271 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2334 |
| 2272 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station | 2335 |
| 2273 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station | 2336 |
| 2274 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station | 2337 |
| 2275 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station | 2338 |
| 2276 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station | 2339 |
| 2277 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station | 2340 |
| 2278 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station | 2341 |
| 2279 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2342 |
| 2280 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station | 2343 |
| 2281 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station | 2344 |
| 2282 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station | 2345 |
| 2283 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station | 2346 |
| 2284 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station | 2347 |
| 2285 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station | 2348 |
| 2286 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station | 2349 |
| 2287 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station | 2350 |
| 2288 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station | 2351 |
| 2289 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station | 2352 |
| 2290 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station | 2353 |
| 2291 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station | 2354 |
| 2292 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station | 2355 |
| 2293 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station | 2356 |
| 2294 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station | 2357 |
| 2295 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station | 2358 |
| 2296 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2359 |
| 2297 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2360 |
| 2298 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station | 2361 |
| 2299 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station | 2362 |
| 2300 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station | 2363 |
| 2301 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2364 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2302 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station | 2365 |
| 2303 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2366 |
| 2304 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station | 2367 |
| 2305 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station | 2368 |
| 2306 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station | 2369 |
| 2307 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station | 2370 |
| 2308 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station | 2371 |
| 2309 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station | 2372 |
| 2310 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station | 2373 |
| 2311 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station | 2374 |
| 2312 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station | 2375 |
| 2313 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station | 2376 |
| 2314 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station | 2377 |
| 2315 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station | 2378 |
| 2316 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station | 2379 |
| 2317 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station | 2380 |
| 2318 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station | 2381 |
| 2319 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2382 |
| 2320 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station | 2383 |
| 2321 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station | 2384 |
| 2322 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station | 2385 |
| 2323 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station | 2386 |
| 2324 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station | 2387 |
| 2325 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station | 2388 |
| 2326 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station | 2389 |
| 2327 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station | 2390 |
| 2328 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station | 2391 |
| 2329 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station | 2392 |
| 2330 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station | 2393 |
| 2331 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station | 2394 |
| 2332 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station | 2395 |
| 2333 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station | 2396 |
| 2334 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station | 2397 |
| 2335 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station | 2398 |
| 2336 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station | 2399 |
| 2337 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station | 2400 |

| Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | | |
| --- | --- | --- | --- | --- | --- |
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2338 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station | 2401 |
| 2339 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station | 2402 |
| 2340 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station | 2403 |
| 2341 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station | 2404 |
| 2342 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station | 2405 |
| 2343 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station | 2406 |
| 2344 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station | 2407 |
| 2345 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station | 2408 |
| 2346 | Spiro 1 | Spiro, OK | OK | U. Service Station | 2409 |
| 2347 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station | 2410 |
| 2348 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station | 2411 |
| 2349 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station | 2412 |
| 2350 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station | 2413 |
| 2351 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station | 2414 |
| 2352 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station | 2415 |
| 2353 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station | 2416 |
| 2354 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station | 2417 |
| 2355 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station | 2418 |
| 2356 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station | 2419 |
| 2357 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station | 2420 |
| 2358 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station | 2421 |
| 2359 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station | 2422 |
| 2360 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station | 2423 |
| 2361 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station | 2424 |
| 2362 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station | 2425 |
| 2363 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station | 2426 |
| 2364 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station | 2427 |
| 2365 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station | 2428 |
| 2366 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station | 2429 |
| 2367 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station | 2430 |
| 2368 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station | 2431 |
| 2369 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2432 |
| 2370 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station | 2433 |
| 2371 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station | 2434 |
| 2372 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station | 2435 |
| 2373 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station | 2436 |
| 2374 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station | 2437 |
| 2375 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station | 2438 |
| 2376 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station | 2439 |
| 2377 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station | 2440 |
| 2378 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station | 2441 |
| 2379 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station | 2442 |
| 2380 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station | 2443 |
| 2381 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station | 2444 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2382 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station | 2445 |
| 2383 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station | 2446 |
| 2384 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station | 2447 |
| 2385 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station | 2448 |
| 2386 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station | 2449 |
| 2387 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station | 2450 |
| 2388 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station | 2451 |
| 2389 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station | 2452 |
| 2390 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station | 2453 |
| 2391 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station | 2454 |
| 2392 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station | 2455 |
| 2393 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station | 2456 |
| 2394 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station | 2457 |
| 2395 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station | 2458 |
| 2396 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station | 2459 |
| 2397 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station | 2460 |
| 2398 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station | 2461 |
| 2399 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station | 2462 |
| 2400 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station | 2463 |
| 2401 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station | 2464 |
| 2402 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station | 2465 |
| 2403 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station | 2466 |
| 2404 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station | 2467 |
| 2405 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station | 2468 |
| 2406 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station | 2469 |
| 2407 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station | 2470 |
| 2408 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station | 2471 |
| 2409 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station | 2472 |
| 2410 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station | 2473 |
| 2411 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station | 2474 |
| 2412 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station | 2475 |
| 2413 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station | 2476 |
| 2414 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station | 2477 |
| 2415 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station | 2478 |
| 2416 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station | 2479 |
| 2417 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station | 2480 |
| 2418 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station | 2481 |
| 2419 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station | 2482 |
| 2420 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station | 2483 |
| 2421 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station | 2484 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2422 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station | 2485 |
| 2423 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station | 2486 |
| 2424 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station | 2487 |
| 2425 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station | 2488 |
| 2426 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station | 2489 |
| 2427 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station | 2490 |
| 2428 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station | 2491 |
| 2429 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station | 2492 |
| 2430 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station | 2493 |
| 2431 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station | 2494 |
| 2432 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station | 2495 |
| 2433 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station | 2496 |
| 2434 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station | 2497 |
| 2435 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station | 2498 |
| 2436 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station | 2499 |
| 2437 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station | 2500 |
| 2438 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station | 2501 |
| 2439 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station | 2502 |
| 2440 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station | 2503 |
| 2441 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station | 2504 |
| 2442 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station | 2505 |
| 2443 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station | 2506 |
| 2444 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station | 2507 |
| 2445 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station | 2508 |
| 2446 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station | 2509 |
| 2447 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station | 2510 |
| 2448 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station | 2511 |
| 2449 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station | 2512 |
| 2450 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station | 2513 |
| 2451 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station | 2514 |
| 2452 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station | 2515 |
| 2453 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station | 2516 |
| 2454 | Nashville 2030 | 3720 Dickerson Road, Nashville, TN | TN | U. Service Station | 2517 |
| 2455 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station | 2518 |
| 2456 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station | 2519 |
| 2457 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station | 2520 |
| 2458 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station | 2521 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2459 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station | 2522 |
| 2460 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station | 2523 |
| 2461 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station | 2524 |
| 2462 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station | 2525 |
| 2463 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station | 2526 |
| 2464 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station | 2527 |
| 2465 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station | 2528 |
| 2466 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station | 2529 |
| 2467 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station | 2530 |
| 2468 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station | 2531 |
| 2469 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station | 2532 |
| 2470 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station | 2533 |
| 2471 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station | 2534 |
| 2472 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station | 2535 |
| 2473 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station | 2536 |
| 2474 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station | 2537 |
| 2475 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station | 2538 |
| 2476 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station | 2539 |
| 2477 | | 605 E Central, Brownsville, TX | TX | U. Service Station | 2540 |
| 2478 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station | 2541 |
| 2479 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station | 2542 |
| 2480 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station | 2543 |
| 2481 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station | 2544 |
| 2482 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station | 2545 |
| 2483 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station | 2546 |
| 2484 | | I-40 & SH 207, Conway, TX | TX | U. Service Station | 2547 |
| 2485 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station | 2548 |
| 2486 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station | 2549 |
| 2487 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station | 2550 |
| 2488 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station | 2551 |
| 2489 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station | 2552 |
| 2490 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station | 2553 |
| 2491 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2554 |
| 2492 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station | 2555 |
| 2493 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station | 2556 |
| 2494 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station | 2557 |
| 2495 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station | 2558 |
| 2496 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station | 2559 |
| 2497 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station | 2560 |
| 2498 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station | 2561 |
| 2499 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station | 2562 |
| 2500 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station | 2563 |
| 2501 | | 1206 E. California, Gainesville, TX | TX | U. Service Station | 2564 |
| 2502 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station | 2565 |

| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
|---|---|---|---|---|---|
| | | | **Exhibit 9 - Sites Never Operated by Old Kerr-McGee** | | |
| 2503 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station | 2566 |
| 2504 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station | 2567 |
| 2505 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station | 2568 |
| 2506 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station | 2569 |
| 2507 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station | 2570 |
| 2508 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station | 2571 |
| 2509 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station | 2572 |
| 2510 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station | 2573 |
| 2511 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station | 2574 |
| 2512 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station | 2575 |
| 2513 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station | 2576 |
| 2514 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station | 2577 |
| 2515 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station | 2578 |
| 2516 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station | 2579 |
| 2517 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station | 2580 |
| 2518 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station | 2581 |
| 2519 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station | 2582 |
| 2520 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station | 2583 |
| 2521 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station | 2584 |
| 2522 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station | 2585 |
| 2523 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station | 2586 |
| 2524 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station | 2587 |
| 2525 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station | 2588 |
| 2526 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station | 2589 |
| 2527 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station | 2590 |
| 2528 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station | 2591 |
| 2529 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station | 2592 |
| 2530 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station | 2593 |
| 2531 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station | 2594 |
| 2532 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station | 2595 |
| 2533 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station | 2596 |
| 2534 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station | 2597 |
| 2535 | | 1340 West Gray, Houston, TX | TX | U. Service Station | 2598 |
| 2536 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station | 2599 |
| 2537 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station | 2600 |
| 2538 | | 4911 Darling, Houston, TX | TX | U. Service Station | 2601 |
| 2539 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station | 2602 |
| 2540 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station | 2603 |
| 2541 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station | 2604 |
| 2542 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station | 2605 |
| 2543 | | 701 E Pecan, McAllen, TX | TX | U. Service Station | 2606 |
| 2544 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station | 2607 |
| 2545 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station | 2608 |
| 2546 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station | 2609 |
| 2547 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station | 2610 |
| 2548 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station | 2611 |
| 2549 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station | 2612 |
| 2550 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station | 2613 |
| 2551 | | 1000 N Cage, Pharr, TX | TX | U. Service Station | 2614 |
| 2552 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station | 2615 |
| 2553 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station | 2616 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2554 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station | 2617 |
| 2555 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station | 2618 |
| 2556 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station | 2619 |
| 2557 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station | 2620 |
| 2558 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station | 2621 |
| 2559 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station | 2622 |
| 2560 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station | 2623 |
| 2561 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station | 2624 |
| 2562 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station | 2625 |
| 2563 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station | 2626 |
| 2564 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station | 2627 |
| 2565 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station | 2628 |
| 2566 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station | 2629 |
| 2567 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station | 2630 |
| 2568 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station | 2631 |
| 2569 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station | 2632 |
| 2570 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station | 2633 |
| 2571 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station | 2634 |
| 2572 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station | 2635 |
| 2573 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station | 2636 |
| 2574 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station | 2637 |
| 2575 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station | 2638 |
| 2576 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station | 2639 |
| 2577 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station | 2640 |
| 2578 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station | 2641 |
| 2579 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station | 2642 |
| 2580 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station | 2643 |
| 2581 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station | 2644 |
| 2582 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station | 2645 |
| 2583 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station | 2646 |
| 2584 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station | 2647 |
| 2585 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station | 2648 |
| 2586 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station | 2649 |
| 2587 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station | 2650 |
| 2588 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station | 2651 |
| 2589 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station | 2652 |
| 2590 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station | 2653 |
| 2591 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station | 2654 |
| 2592 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station | 2655 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2593 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station | 2656 |
| 2594 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station | 2657 |
| 2595 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station | 2658 |
| 2596 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station | 2659 |
| 2597 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station | 2660 |
| 2598 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station | 2661 |
| 2599 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station | 2662 |
| 2600 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station | 2663 |
| 2601 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station | 2664 |
| 2602 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station | 2665 |
| 2603 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station | 2666 |
| 2604 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station | 2667 |
| 2605 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station | 2668 |
| 2606 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station | 2669 |
| 2607 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station | 2670 |
| 2608 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station | 2671 |
| 2609 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station | 2672 |
| 2610 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station | 2673 |
| 2611 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station | 2674 |
| 2612 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station | 2675 |
| 2613 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station | 2676 |
| 2614 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station | 2677 |
| 2615 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station | 2678 |
| 2616 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station | 2679 |
| 2617 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station | 2680 |
| 2618 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station | 2681 |
| 2619 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station | 2682 |
| 2620 | | 1435 Westgate, Salem, WI | WI | U. Service Station | 2683 |
| 2621 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station | 2684 |
| 2622 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station | 2685 |
| 2623 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station | 2686 |
| 2624 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station | 2687 |
| 2625 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station | 2688 |
| 2626 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station | 2689 |
| 2627 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station | 2690 |
| 2628 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station | 2691 |
| 2629 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station | 2692 |
| 2630 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station | 2693 |
| 2631 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station | 2694 |
| 2632 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station | 2695 |

| | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2633 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station | 2696 |
| 2634 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station | 2697 |
| 2635 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station | 2698 |
| 2636 | Et. Valley 9 | Macon & Church | | U. Service Station | 2699 |
| 2637 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline | 2700 |
| 2638 | Carter County | Carter County, OK | OK | U. NGC Pipeline | 2701 |
| 2639 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline | 2702 |
| 2640 | Creek County | Creek County, OK | OK | U. NGC Pipeline | 2703 |
| 2641 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline | 2704 |
| 2642 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline | 2705 |
| 2643 | Grady County | Grady County, OK | OK | U. NGC Pipeline | 2706 |
| 2644 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline | 2707 |
| 2645 | Kay County | Kay County, OK | OK | U. NGC Pipeline | 2708 |
| 2646 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline | 2709 |
| 2647 | Major County | Major County, OK | OK | U. NGC Pipeline | 2710 |
| 2648 | McClain County | McClain County, OK | OK | U. NGC Pipeline | 2711 |
| 2649 | Murray County | Murray County, OK | OK | U. NGC Pipeline | 2712 |
| 2650 | Noble County | Noble County, OK | OK | U. NGC Pipeline | 2713 |
| 2651 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline | 2714 |
| 2652 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline | 2715 |
| 2653 | Osage County | Osage County, OK | OK | U. NGC Pipeline | 2716 |
| 2654 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline | 2717 |
| 2655 | Payne County | Payne County, OK | OK | U. NGC Pipeline | 2718 |
| 2656 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline | 2719 |
| 2657 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline | 2720 |
| 2658 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline | 2721 |
| 2659 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline | 2722 |
| 2660 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline | 2723 |
| 2661 | Woods County | Woods County, OK | OK | U. NGC Pipeline | 2724 |
| 2662 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic | 2725 |
| 2663 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic | 2726 |
| 2664 | Allen (Allied) Transformer, AR | Ft. Smith, AR | AR | U. Other- Domestic | 2727 |
| 2665 | Laura Lode- Mining, Pat. Mining claims, AZ | Santa Cruz, AZ | AZ | U. Other- Domestic | 2728 |
| 2666 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic | 2729 |
| 2667 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic | 2730 |
| 2668 | Long Beach Warehouse, CA | | CA | U. Other- Domestic | 2731 |
| 2669 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic | 2732 |
| 2670 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic | 2733 |
| 2671 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic | 2734 |
| 2672 | Red Panther Pesticide, FL | | FL | U. Other- Domestic | 2735 |
| 2673 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic | 2736 |
| 2674 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic | 2737 |
| 2675 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic | 2738 |
| 2676 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic | 2739 |
| 2677 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic | 2740 |
| 2678 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic | 2741 |
| 2679 51 Oil Corporation (E&P), LA | | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic | 2742 |
| 2680 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic | 2743 |
| 2681 Fee 312- Lake Road, Lake Road, (Evergreen), ME | | Oxford, ME | ME | U. Other- Domestic | 2744 |
| 2682 Red Panther Pesticide Superfund Site, MS | | Clarksdale, MS | MS | U. Other- Domestic | 2745 |
| 2683 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic | 2746 |

| | | Exhibit 9 - Sites Never Operated by Old Kerr-McGee | | | |
|---|---|---|---|---|---|
| # | Identified Site | Identified Address/Location | Identified State | Identified Category | Identified # |
| 2684 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic | 2747 |
| 2685 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic | 2748 |
| 2686 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic | 2749 |
| 2687 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic | 2750 |
| 2688 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic | 2751 |
| 2689 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic | 2752 |
| 2690 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic | 2753 |
| 2691 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2754 |
| 2692 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic | 2755 |
| 2693 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic | 2756 |
| 2694 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic | 2757 |
| 2695 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic | 2758 |
| 2696 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic | 2759 |
| 2697 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic | 2760 |
| 2698 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic | 2761 |
| 2699 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic | 2762 |
| 2700 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic | 2763 |
| 2701 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic | 2764 |
| 2702 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic | 2765 |
| 2703 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic | 2766 |
| 2704 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic | 2767 |
| 2705 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic | 2768 |
| 2706 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic | 2769 |
| 2707 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic | 2770 |
| 2708 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic | 2771 |
| 2709 | French Jordan/Shield Coat | | | U. Other- Domestic | 2772 |

## EX. 10 - WRITTEN AGREEMENTS REFLECTING TRANSFERS OF EQUITY

| DESCRIPTION | BATES RANGE |
|---|---|
| Stock Power dated December 31, 2002; Kerr-McGee Chemical LLC distributes unto Kerr-McGee Operating Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Stored Power Corporation | APCMAN-0033622 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Stored Power Company LLC, 1,000 Shares of the Common Stock of Kerr-McGee Stored Power Corporation | APCMAN-0033623 |
| Stock Power dated December 31, 2002; Kerr-McGee Chemical LLC distributes unto Kerr-McGee Operating Corporation, 2,000,000 Membership Interests in US Avestor LLC | APCMAN-0033624 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Stored Power Company LLC, 2,000,000 Membership Interests in US Avestor LLC | APCMAN-0033625 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Membership Interests in Kerr-McGee Stored Power Company LLC | APCMAN-0033626 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 100% Membership Interests in Kerr-McGee Foundation Corporation | APCMAN-0033627 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Shared Services Company LLC, 100% Membership Interests in Kerr-McGee Foundation Corporation | APCMAN-0033628 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of K-M Insurance Company | APCMAN-0033629 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Shared Services Company LLC, 1,000 Shares of the Common Stock of K-M Insurance Company | APCMAN-0033630 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Benedum-Trees Oil Company | APCMAN-0033631 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Oil & Gas Corporation | APCMAN-0033632 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto KM Investment Corporation, 9,954,000 Shares of the Common Stock of Devon Energy Corporation | APCMAN-0033633 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Sun Offshore Gathering Company | APCMAN-0033634 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Gas Marketing Company | APCMAN-0033635 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Pipe Line Company | APCMAN-0033636 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Energy Payroll Company | APCMAN-0033637 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Services Company | APCMAN-0033638 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Energy Payroll Company | APCMAN-0033639 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Oryx Crude Trading & Transportation Inc. | APCMAN-0033640 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Natural Gas, Inc. | APCMAN-0033641 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Shares of the Common Stock of KM Investment Corporation | APCMAN-0033642 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 100 Shares of the Common Stock of Kerr-McGee L.P. Corporation | APCMAN-0033643 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1,000 Membership Interests in Kerr-McGee Credit LLC | APCMAN-0033644 |
| Stock Power dated December 31, 2002; Kerr-McGee Operating Corporation distributes unto Kerr-McGee Worldwide Corporation, 1% General Partnership Interest in Sun Pennsylvania Limited Partnership | APCMAN-0033645 |
| Stock Power dated December 31, 2002; Kerr-McGee Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 100 Shares of the Common Stock of Kerr-McGee Rocky Mountain Corporation | APCMAN-0033646 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Benedum-Trees Oil Company | APCMAN-0033647 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Sun Offshore Gathering Company | APCMAN-0033648 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Gas Marketing Company | APCMAN-0033649 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Pipe Line Company | APCMAN-0033650 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Services Company | APCMAN-0033651 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Oryx Crude Trading & Transportation Inc. | APCMAN-0033652 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1,000 Shares of the Common Stock of Kerr-McGee Natural Gas, Inc. | APCMAN-0033653 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 100 Shares of the Common Stock of Kerr-McGee L.P. Corporation | APCMAN-0033654 |
| Stock Power dated December 31, 2002; Kerr-McGee Worldwide Corporation distributes unto Kerr-McGee Oil & Gas Corporation, 1% General Partnership Interest in Sun Pennsylvania Limited Partnership | APCMAN-0033655 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Oil & Gas Corporation, 14 Ordinary Shares of Kerr-McGee NW Shelf Australia Energy Pty. Ltd. | APCMAN-0034460 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Ordinary Shares of Kerr-McGee Pipeline (New South Wales) Pty. Ltd. | APCMAN-0034462 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Oil & Gas Corporation 1,000 Ordinary Shares of Kerr-McGee Gas Marketing (New South Wales) Pty. Ltd. | APCMAN-0034464 |
| Share Transfer Form dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Chemical LLC, 7,000,000 Ordinary Shares and 1,550,000 Preference Shares of KMCC Western Australia Pty. Ltd. | APCMAN-0034466 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Yemen Ltd. | APCMAN-0034468 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Yemen Ltd. | APCMAN-0034472 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee West Africa Investment Ltd. | APCMAN-003447 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee West Africa Investment Ltd. | APCMAN-0034482 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee du Maroc Ltd. | APCMAN-0034487 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee du Maroc Ltd. | APCMAN-0034491 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Hazar Ltd. | APCMAN-0034495 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Hazar Ltd. | APCMAN-0034500 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Eire Exploration Ltd. | APCMAN-0034505 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Eire Exploration Ltd. | APCMAN-0034510 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Benin Ltd. | APCMAN-0034515 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Benin Ltd. | APCMAN-0034519 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee Astrid Ltd. | APCMAN-0034523 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Astrid Ltd. | APCMAN-0034528 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee Anton Ltd. | APCMAN-0034533 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Anton Ltd. | APCMAN-0034538 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Americas Ltd. | APCMAN-0034543 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Americas Ltd. | APCMAN-0034548 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Kerr-McGee Olonga Ltd. | APCMAN-0034553 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Kerr-McGee Olonga Ltd. | APCMAN-0034558 |
| Transfer dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 5,000 Shares of Kerr-McGee Pigments Ltd. | APCMAN-0034563-64 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 1,000 Shares of Mediterranean Exploration Ltd. | APCMAN-0034568 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Mediterranean Exploration Ltd. | APCMAN-0034572 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Sunningdale Abu Dhabi Ltd. | APCMAN-0034576 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 1,000 Shares of Sunningdale Abu Dhabi Ltd. | APCMAN-0034580 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Atlantic Exploration & Production Ltd. | APCMAN-0034584 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Atlantic Exploration & Production Ltd. | APCMAN-0034588 |
| Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 5,000 Shares of Kerr-McGee Bahamas Ltd. | APCMAN-0034592 |
| Transfer dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 5,000 Shares of Kerr-McGee Bahamas Ltd. | APCMAN-0034596 |
| Share Transfer Form dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 120,000 Shares of KM International Insurance Ltd. | APCMAN-0034600 |

| DESCRIPTION | BATES RANGE |
|---|---|
| Share Transfer Form dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Shared Services Company LLC, 120,000 Shares of KM International Insurance Ltd. | APCMAN-0034602 |
| Share Transfer dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Credit LLC, 1,000 Preference Shares of ADA Funding, Ltd. | APCMAN-0034619 |
| Share Transfer Agreement dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 2 Ordinary Shares of Kerr-McGee Pigments (Singapore) Pte Ltd. | APCMAN-0034626-APCMAN-0034637 |
| Share Transfer Form dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 2 Ordinary Shares of Kerr-McGee Pigments (Singapore) Pte Ltd. | APCMAN-0034642-44 |
| Share Transfer Instrument dated December 31, 2002; Kerr-McGee Operating Corporation transfers to Kerr-McGee Worldwide Corporation, 4,099,994 Shares of Kerr-McGee (Thailand) Ltd. | APCMAN-0034648 |
| Share Transfer Instrument dated December 31, 2002; Kerr-McGee Worldwide Corporation transfers to Kerr-McGee Oil & Gas Corporation, 4,099,994 Shares of Kerr-McGee (Thailand) Ltd. | APCMAN-0034655 |
| Stock Transfer Form dated December 31, 2002; KM Investment Corporation transfers to Kerr-McGee Operating Corporation, 2 Ordinary Shares of Kerr-McGee Pigments (Europe) Limited | APCMAN-0034667 |

US_ACTIVE:\43712853\01\15337.0004
A/74288516.1