U= Not included on Schedule 2.5(a) of the MSA

Table E-1

Listing of Kerr McGee/Tronox Sites

Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1 | (W.C) Kress Creek | ~30 miles west of downtown Chicago, IL | IL | 2.5(a)- Thorium |
| 2 | (W.C) Rare Earths Facility | 800 Weyrauch Street, West Chicago, IL | IL | 2.5(a)- Thorium |
| 3 | (W.C) Residential Areas | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium |
| 4 | (W.C) Sewage Treatment Plant | West Chicago, DuPage County, IL | IL | 2.5(a)- Thorium |
| 5 | (W.C) Reed Keppler Park | NW portion of West Chicago, IL | IL | 2.5(a)- Thorium |
| 6 | 247 E. Ohio, Chicago | SW corner of E. Ohio Street and N. Fairbanks Court in Chicago, IL | IL | 2.5(a)- Thorium |
| 7 | Grand Pier Center, Chicago[1] | 200 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium |
| 8 | Chicago Dock (LLII), Chicago | 316 East Illinois Street, Chicago, IL | IL | 2.5(a)- Thorium |
| 9 | Lakeshore East (Golf Course), Chicago | Bounded by Columbus Drive to W., Wacker Drive to N., Lake Shore Drive to E., and Randolph Street to S., Chicago, IL | IL | 2.5(a)- Thorium |
| 10 | Teachers Retirement Site, Chicago | 341 East Ohio Street, Chicago, IL | IL | 2.5(a)- Thorium |
| 11 | Streeterville Area, Chicago[2] | Rights-of-way surrounding LL II, Chicago, IL | IL | 2.5(a)- Thorium |
| 12 | Lindsey Light I, Chicago | 161 East Grand Ave., Chicago, IL | IL | 2.5(a)- Thorium |
| 13 | Kraft Lot | Bounded by East Illinois St., McClurg Court, East Grand Ave. and Peshtigo Court, Chicago, IL | IL | 2.5(a)- Thorium |
| 14 | Cushing Refinery | Sections 22 and 27, Township 18 North, Range 5 East of the Indian Meridian, Cushing, OK | OK | 2.5(a)- Refinery |
| 15 | Cleveland Refinery | W. of Swan Drive and S. of US Highway 64 Cleveland, OK | OK | 2.5(a)- Refinery |
| 16 | Henderson Facility | 13 miles SE of Las Vegas, NV | NV | 2.5(a)- Perchlorate |
| 17 | Lakeview | Mountains of S. Central OR near Lakeview, OR | OR | 2.5(a)- Uranium |
| 18 | Ambrosia Lake | 20 miles N. of Grants, NM | NM | 2.5(a)- Uranium |
| 19 | Cimarron | 0.5 miles N. of intersection of OK State Highways Numbers 33 and 74, OK | OK | 2.5(a)- Uranium |
| 20 | Riley Pass/Cave Hills | North Cave Hills area of Harding County, SD | SD | 2.5(a)- Uranium |
| 21 | Churchrock | Navajo land, NW NM | NM | 2.5(a)- Uranium |
| 22 | Milwaukee | 8716 North Granville Road, Milwaukee, WI | WI | 2.5(a)- Wood-treating |
| 23 | Sauget | Mile E. of Mississippi River and mile S. of I-70, Sauget, IL | IL | 2.5(a)- Wood-treating |
| 24 | Hattiesburg | US highways 49 and 11, Hattiesburg, MS | MS | 2.5(a)- Wood-treating |
| 25 | Texarkana | 2513 Buchanan Rd., Texarkana, TX | TX | 2.5(a)- Wood-treating |
| 26 | Rome | Success Drive, Rome, NY | NY | 2.5(a)- Wood-treating |
| 27 | Columbus | N. 14th Ave, Columbus, MS | MS | 2.5(a)- Wood-treating |
| 28 | Toledo | Arco Dr. and Frenchman's Rd., Toledo, OH | OH | 2.5(a)- Wood-treating |
| 29 | Beaumont | 1110 Pine St., Beaumont, TX | TX | 2.5(a)- Wood-treating |
| 30 | Springfield | 2800 W. High St., Springfield, MO | MO | 2.5(a)- Wood-treating |
| 31 | Indianapolis | S. Sherman St./SE of Iowa St. and Perkins Ave., Indianapolis, IN | IN | 2.5(a)- Wood-treating |
| 32 | Mt. Vernon | SW of Shawnee Rd., Mt. Vernon, IL | IL | 2.5(a)- Wood-treating |
| 33 | Bossier City | 600 Hamilton Rd., Bossier City, LA | LA | 2.5(a)- Wood-treating |
| 34 | Madison | Washington Ave., Madison, IL | IL | 2.5(a)- Wood-treating |
| 35 | Avoca | Rear York Ave., Avoca, PA | PA | 2.5(a)- Wood-treating |
| 36 | Kansas City | 23rd St. and I-435, Kansas City, MO | MO | 2.5(a)- Wood-treating |
| 37 | Wilmington | N. Navassa Rd, Navassa, NC | NC | 2.5(a)- Wood-treating |
| 38 | Brunswick | Perry Ln., Brunswick, GA | GA | 2.5(a)- Wood-treating |
| 39 | Meridian | Tommy Web Dr., Meridian, MS | MS | 2.5(a)- Wood-treating |
| 40 | North Haven | Universal Drive, North Haven, CT | CT | 2.5(a)- Wood-treating |
| 41 | Slidell | 425 W. Hall Ave., Slidell, LA | LA | 2.5(a)- Wood-treating |
| 42 | Manville | Champlain Rd. and Main St., Manville, NJ | NJ | 2.5(a)- Wood-treating |
| 43 | Calhoun[3] | 200 Griggs Rd., Calhoun, LA | LA | 2.5(a)- Gas Plant |
| 44 | Dubach | 300 Flowers Road, Dubach, LA | LA | 2.5(a)- Gas Plant |
| 45 | Soda Springs | 1 mile N. of Soda Springs, ID | ID | 2.5(a)- Vanadium |
| 46 | Hamilton | ½-mile SW of New Hamilton, MS | MS | 2.5(a)- Manganese |
| 47A | Savannah[4] | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- Other |
| 47B | ARO- Savannah Sulfate[5] | 1 Kerr-McGee Rd., Savannah, GA | GA | 2.5(a)- ARO |
| 48 | Birmingham[6] | 2700 Ishkooda-Wenonah Rd., Birmingham, AL | AL | 2.5(a)- Petroleum Terminal |
| 49 | Birmingport | 7955 Birmingport Rd., Birmingport, AL | AL | 2.5(a)- Petroleum Terminal |
| 50 | CC No. 1 Terminal[7] | 2010 North Port Ave., Corpus Christi, TX | TX | 2.5(a)- Petroleum Terminal |

**ROUX ASSOCIATES, INC.**

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 51 | CC Landfarm | County Roads 61 and 28 in Robstown, TX | TX | 2.5(a)- Petroleum Terminal |
| 52 | Anniston | 2625 Highway 78 East, Anniston, AL | AL | 2.5(a)- Petroleum Terminal |
| 53 | LaGrange | 905 North Main Street, La Grange, MO | MO | 2.5(a)- Petroleum Terminal |
| 54 | Port Chester | Purdy Ave., Port Chester, NY | NY | 2.5(a)- Petroleum Terminal |
| 55 | Clermont | 9301 West 30th Street, Clermont, IN | IN | 2.5(a)- Petroleum Terminal |
| 56 | McFarland | 4009 Triangle St., McFarland, WI | WI | 2.5(a)- Petroleum Terminal |
| 57 | St. Louis | 4000 Koch Road, Mehlville, MO | MO | 2.5(a)- Petroleum Terminal |
| 58 | Mobile | U.S. Highway 90, Mobile, AL | AL | 2.5(a)- Petroleum Terminal |
| 59 | Nashville | 180 Anthes Drive, Nashville, TN | TN | 2.5(a)- Petroleum Terminal |
| 60 | Jacksonville (Terminal) | 2470 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- Petroleum Terminal |
| 61 | Cotton Valley Refinery | 1756 Old Highway 7, Cotton Valley, LA | LA | 2.5(a)- Refinery |
| 62 | CC No. 2 Terminal | Nueces Bay Blvd. and I-37, Corpus Christi, TX | TX | 2.5(a)- Refinery |
| 63 | Jericho | 7747 Highway 17 South, Jericho, SC | SC | 2.5(a)- Other |
| 64 | Cottondale | SW Main St. and Levy St. Cottondale, FL | FL | 2.5(a)- AgChem |
| 65 | Jacksonville | 1611 Talleyrand Avenue, Jacksonville, FL | FL | 2.5(a)- AgChem |
| 66 | Hanover | 240 acres between King and Winter Streets, Hanover, MA | MA | 2.5(a)- Other |
| 67 | Double Eagle Refinery, OKC | 301 N. Rhode Island Ave., Oklahoma City, OK | OK | 2.5(a)- Petroleum Hydrocarbon |
| 68 | Technical Center, OKC | 3301 Northwest 150th St., Oklahoma City, OK | OK | 2.5(a)- Other |
| 69 | Searles Valley | 1.5 miles SE of Trona, CA | CA | 2.5(a)- Other |
| 70 | Picketville | 5150 Pickettville Rd.,  Jacksonville, FL | FL | 2.5(a)- Landfill |
| 71 | ARO- Mobile (Synthetic Rutile Facility)[8] | 7300 Rangeline Rd, Theodore, AL | AL | 2.5(a)- ARO |
| 72 | Birmingham #2081 | 1600 Dennison Ave SW, Birmingham, AL | AL | 2.5(a)- Service Station |
| 73 | E. Gadsden #7090 | 300 E. Meighan Blvd., Gadsden, AL | AL | 2.5(a)- Service Station |
| 74 | Selma #2157 | 3217 Water Ave, Selma, AL | AL | 2.5(a)- Service Station |
| 75 | Bessemer | 330 S. 14th # 2087, Bessemer, AL | AL | 2.5(a)- Service Station |
| 76 | Brighton | 4536 Bessemer Highway, Brighton, AL | AL | 2.5(a)- Service Station |
| 77 | East Gadsden 75 | East Gadsden 75, Highway 278 East, East Gadsden, AL | AL | 2.5(a)- Service Station |
| 78 | Huntsville 2097 | 3105 Bob Wallace Avenue, Huntsville, AL | AL | 2.5(a)- Service Station |
| 79 | Boaz #1 | Hwy 431 S #7070, Boaz, AL | AL | 2.5(a)- Service Station |
| 80 | Montgomery #7101 | 4118 Mobile Rd, Montgomery, AL | AL | 2.5(a)- Service Station |
| 81 | Jasper #7063 | Old Hwy 78W (Adjacent Lot), Jasper, AL | AL | 2.5(a)- Service Station |
| 82 | Selma K-14 | US Highway 80, Selma, AL | AL | 2.5(a)- Service Station |
| 83 | Rogers #1 | 1540 S. 8th, Rogers, AR | AR | 2.5(a)- Service Station |
| 84 | Conway #2 | 711 Oak St and Factory St, Conway, AR | AR | 2.5(a)- Service Station |
| 85 | Dewitt #1 | 916 Jefferson, Dewitt, AR | AR | 2.5(a)- Service Station |
| 86 | Arkadelphia #1 | Route 3  Us Hwy 67, Clark, AR | AR | 2.5(a)- Service Station |
| 87 | Batesville #1, | 614 St. Louis, Independence, AR | AR | 2.5(a)- Service Station |
| 88 | Forrest City | 1506 N. Jefferson Street, Forrest City, AR | AR | 2.5(a)- Service Station |
| 89 | Hot Springs | 4109 Central Avenue, Hot Springs, AR | AR | 2.5(a)- Service Station |
| 90 | | Hwy 270 & Military, Malvern, AR | AR | 2.5(a)- Service Station |
| 91 | Jonesboro #1 | 1208 E. Johnson, Craighead, AR | AR | 2.5(a)- Service Station |
| 92 | Malvern #1 | 305 W Page Avenue, Hot Spring, AR | AR | 2.5(a)- Service Station |
| 93 | Mountain Home #1 | 1025 Highway 62 SW, Baxter, AR | AR | 2.5(a)- Service Station |
| 94 | North Little Rock #6 | 3823 Pike Avenue, Pulaski, AR | AR | 2.5(a)- Service Station |
| 95 | North Little Rock | NW/C I-40 & Central Airport Rd, Pulaski, AR | AR | 2.5(a)- Service Station |
| 96 | Pottsville | SE/C I-40 & US 64, Pottsville, AR | AR | 2.5(a)- Service Station |
| 97 | Russellville #1 | 1301 S. Arkansas, Pope, AR | AR | 2.5(a)- Service Station |
| 98 | Siloam Springs #1 | Arkansas Hwy 68/59  Rt 4, Benton, AR | AR | 2.5(a)- Service Station |
| 99 | Springdale #1 | 1901 Sunset Ave, Washington, AR | AR | 2.5(a)- Service Station |
| 100 | Stuttgart #1 | US Hwy 79 & Spring St., AR | AR | 2.5(a)- Service Station |
| 101 | West Helena #1 | 420 N. Sebastian, Phillips, AR | AR | 2.5(a)- Service Station |
| 102 | West Memphis #1 | 1024 N. Missouri, Crittenden, AR | AR | 2.5(a)- Service Station |
| 103 | | 6930 103rd St, Jacksonville, FL | FL | 2.5(a)- Service Station |
| 104 | Cocoa #3057 | SE/C St Road 520/Lincoln Road, Cocoa, FL | FL | 2.5(a)- Service Station |
| 105 | Ft. Walton Beach | 98 Elgin Parkway N.E., Ft. Walton Beach, FL | FL | 2.5(a)- Service Station |
| 106 | Holly Hills 92 | 1094 Derbshire, Holly Hills, FL | FL | 2.5(a)- Service Station |
| 107 | Jacksonville #3064 | 3131 West Beaver St, Duval, FL | FL | 2.5(a)- Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 108 | Jacksonville #3078 | 10414 Lem Turner Rd., Duval, FL | FL | 2.5(a)- Service Station |
| 109 | | Old USH 1, Jacksonville, FL | FL | 2.5(a)- Service Station |
| 110 | Ormond Beach 3072 | 101 W. Granada Blvd, Ormond Beach, FL | FL | 2.5(a)- Service Station |
| 111 | Tampa #3045 | 5239 S. McDill Ave., Hillsborough, FL | FL | 2.5(a)- Service Station |
| 112 | Atlanta #2138 | 2095 Jonesboro Rd, Fulton, GA | GA | 2.5(a)- Service Station |
| 113 | Macon #3008 | 5500 South Houston, Bibb, GA | GA | 2.5(a)- Service Station |
| 114 | Macon #3053 | SW/C Sh247 & Allen Rd, Macon, GA | GA | 2.5(a)- Service Station |
| 115 | Warner Robins 4 | 101 Watson Boulevard, Warner Robins, GA | GA | 2.5(a)- Service Station |
| 116 | | Red Oak, 1001 Broadway, IA | IA | 2.5(a)- Service Station |
| 117 | Ames #1 | 517-519 Lincoln Way, Story, IA | IA | 2.5(a)- Service Station |
| 118 | Bettendorf #1 | 2838 State Street, Scott, IA | IA | 2.5(a)- Service Station |
| 119 | Creston #3 | 709 S. Elm St., Union, IA | IA | 2.5(a)- Service Station |
| 120 | Davenport #3 | 2334 Rockingham Road, Scott, IA | IA | 2.5(a)- Service Station |
| 121 | Des Moines #18 | SE/C University & 14th, Polk, IA | IA | 2.5(a)- Service Station |
| 122 | Des Moines #5 | 6601-6667 Douglas Blvd., Des Moines, IA | IA | 2.5(a)- Service Station |
| 123 | Dewitt #1 | 200 South Sixth, Clinton, IA | IA | 2.5(a)- Service Station |
| 124 | Estherville #1 | 1715 E. Central Avenue, Emmet, IA | IA | 2.5(a)- Service Station |
| 125 | Humboldt #1 | 404-13th St. North, Humboldt, IA | IA | 2.5(a)- Service Station |
| 126 | Iowa City #2 | 2229 Muscatine, Johnson, IA | IA | 2.5(a)- Service Station |
| 127 | Muscatine #1 | 201 Green St., Muscatine, IA | IA | 2.5(a)- Service Station |
| 128 | Muscatine #2 | 1507 Park Avenue, Muscatine, IA | IA | 2.5(a)- Service Station |
| 129 | Newton 1 | 1901 First Avenue, Newton, IA | IA | 2.5(a)- Service Station |
| 130 | Sioux City #2 | 1400 Ingleside Ave, Woodbury, IA | IA | 2.5(a)- Service Station |
| 131 | Storm Lake 1 | 420 Flindt Drive, Storm Lake, IA | IA | 2.5(a)- Service Station |
| 132 | | 110 E. Dean, Virden, IL | IL | 2.5(a)- Service Station |
| 133 | Aurora #1 | 410 Hill Street, Kane, IL | IL | 2.5(a)- Service Station |
| 134 | Cottage Hills #1 | 501 West Macarthur, Madison, IL | IL | 2.5(a)- Service Station |
| 135 | Galesburg #1 | 484 N. Henderson, Knox, IL | IL | 2.5(a)- Service Station |
| 136 | Greenville 1 | 110 East Harris St., Greenville, IL | IL | 2.5(a)- Service Station |
| 137 | Herrin #1 | 1106 S. Park Avenue, Williamson, IL | IL | 2.5(a)- Service Station |
| 138 | Kankakee #1 | 1305 N. Schuyler, Kankakee, IL | IL | 2.5(a)- Service Station |
| 139 | Kewanee 1 | 501 N. Main, Kewanee, IL | IL | 2.5(a)- Service Station |
| 140 | Macomb #1 | 707 W. Jackson, McDonough, IL | IL | 2.5(a)- Service Station |
| 141 | Madison  #1 | 425 McCambridge, Madison, IL | IL | 2.5(a)- Service Station |
| 142 | Moline #2 | 4655-4th Avenue, Rock Island, IL | IL | 2.5(a)- Service Station |
| 143 | Monticello 1 | 117 N. Market Street, Monticello, IL | IL | 2.5(a)- Service Station |
| 144 | Paris | US Hwy. 1 N., Paris, IL | IL | 2.5(a)- Service Station |
| 145 | Rantoul 1 | 714 E. Champaign, Rantoul, IL | IL | 2.5(a)- Service Station |
| 146 | Rock Island #2 | 5001 11th St., Rock Island, IL | IL | 2.5(a)- Service Station |
| 147 | Rock Island 1 | 1520 11th Street, Rock Island, IL | IL | 2.5(a)- Service Station |
| 148 | Tuscola #1 | 405 S Main, Douglas, IL | IL | 2.5(a)- Service Station |
| 149 | Urbana #1 | 1302 N. Cunningham Road, Champaign, IL | IL | 2.5(a)- Service Station |
| 150 | Galva 1 | US 34 & SE First, Galva, IL | IL | 2.5(a)- Service Station |
| 151 | Watseka #1 | 337 W. Walnut, Iroquois, IL | IL | 2.5(a)- Service Station |
| 152 | White Hall #1 | 715 North Main, Greene, IL | IL | 2.5(a)- Service Station |
| 153 | | 1023 E  Markland St, Kokomo, IN | IN | 2.5(a)- Service Station |
| 154 | Crawfordsville #1 | 1301 Darlington, Crawfordsville, IN | IN | 2.5(a)- Service Station |
| 155 | | 1307 N Walnut St, Hartford City, IN | IN | 2.5(a)- Service Station |
| 156 | Greensburg | 1208 N. Lincoln, Decatur, IN | IN | 2.5(a)- Service Station |
| 157 | Indianapolis #03 | 4057 Southeastern/1425 Temperance, Marion, IN | IN | 2.5(a)- Service Station |
| 158 | Indianapolis #04 | 1310 Roosevelt Avenue, Marion, IN | IN | 2.5(a)- Service Station |
| 159 | Lebanon 1 | 1914 North Lebanon, Lebanon, IN | IN | 2.5(a)- Service Station |
| 160 | Muncie #1 | 3210 E. Jackson, Delaware, IN | IN | 2.5(a)- Service Station |
| 161 | Noblesville #1 - Plat 1 | 2000 East Conner, Hamilton, IN | IN | 2.5(a)- Service Station |
| 162 | | 205 W. 4th St & Grant, Erie, KS | KS | 2.5(a)- Service Station |
| 163 | | 6th & Buckeye, Abilene, KS | KS | 2.5(a)- Service Station |
| 164 | Caney #1 | 401 N. Mcgee, Montgomery, KS | KS | 2.5(a)- Service Station |
| 165 | Chanute #1 & #2 | 306 S. Lincoln and Ext. Land, Neosho, KS | KS | 2.5(a)- Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 166 | Coffeyville #1 | 812 East 11th, Montgomery, KS | KS | 2.5(a)- Service Station |
| 167 | Coffeyville #2 | 403 W. 11th St., Montgomery, KS | KS | 2.5(a)- Service Station |
| 168 | Garnett #1 | 103 Maple Street, Anderson, KS | KS | 2.5(a)- Service Station |
| 169 | Hays 1 | 401 East 8th Street, Hays, KS | KS | 2.5(a)- Service Station |
| 170 | Humboldt #1 | 617 South 9th Street, Allen, KS | KS | 2.5(a)- Service Station |
| 171 | Iola 1 | 201 South State Street, Iola, KS | KS | 2.5(a)- Service Station |
| 172 | | Kansas and Walnut, Columbus, KS | KS | 2.5(a)- Service Station |
| 173 | Larned #1 | 1404 Broadway, Pawnee, KS | KS | 2.5(a)- Service Station |
| 174 | Lawrence 4 | 900 Illinois, Lawrence, KS | KS | 2.5(a)- Service Station |
| 175 | Mcpherson #1 | Kansas and Hickory, McPherson, KS | KS | 2.5(a)- Service Station |
| 176 | Neodesha #1, | 903 Main Street, Wilson, KS | KS | 2.5(a)- Service Station |
| 177 | Parsons #1 | 2601 North Main, Labette, KS | KS | 2.5(a)- Service Station |
| 178 | Pittsburgh 1 | 719 South Broadway, Pittsburgh, KS | KS | 2.5(a)- Service Station |
| 179 | Salina #1 | 235 South Broadway, Saline, KS | KS | 2.5(a)- Service Station |
| 180 | Scott City #1 | 12th & S. Main, Scott, KS | KS | 2.5(a)- Service Station |
| 181 | Sedan #1 - Plat 1 | Main & School Streets, Chautauqua, KS | KS | 2.5(a)- Service Station |
| 182 | Topeka #1 (Wakarusa) | US 75 & Forbes AFB, Shawnee, KS | KS | 2.5(a)- Service Station |
| 183 | Topeka #6, | 2635 California, Shawnee, KS | KS | 2.5(a)- Service Station |
| 184 | Russell 1 | US 281 E. & Fossill, Russell, KS | KS | 2.5(a)- Service Station |
| 185 | Frankfort #2166 | US Hwy 60/Meadowview, Frankin, KY | KY | 2.5(a)- Service Station |
| 186 | Harrodsburg 6 | College & Lexington, Harrodsburg, KY | KY | 2.5(a)- Service Station |
| 187 | Louisville #2123 | 4804 Southside Dr., Jefferson, KY | KY | 2.5(a)- Service Station |
| 188 | Louisville #2147 | 8800 Minors Lane, Jefferson, KY | KY | 2.5(a)- Service Station |
| 189 | Louisville #2151 | 8207 Old 3rd St. Rd, Jefferson, KY | KY | 2.5(a)- Service Station |
| 190 | Louisville #2152 | 9123 Dixie Highway, Jefferson, KY | KY | 2.5(a)- Service Station |
| 191 | Mayfield #1 | 723 E. Broadway, Graves, KY | KY | 2.5(a)- Service Station |
| 192 | Paducah #1 | 1922 Bridge Street, Mccracken, KY | KY | 2.5(a)- Service Station |
| 193 | Paducah #3 | 1391 S. Beltline Hwy, Mccracken, KY | KY | 2.5(a)- Service Station |
| 194 | Farmerville #9013 | LA Hwy & Boundary, Union Parish, LA | LA | 2.5(a)- Service Station |
| 195 | Mansfield #9021 | 1006 Jenkins Street, Desota Parish, LA | LA | 2.5(a)- Service Station |
| 196 | Natchitoches #9016 | 210 Highway 1 South, Natchitoches, LA | LA | 2.5(a)- Service Station |
| 197 | Rayville #9001 | 219-221 Harrison, Richland, LA | LA | 2.5(a)- Service Station |
| 198 | Rayville #9022 | 1100 Julia St, Richland, LA | LA | 2.5(a)- Service Station |
| 199 | Winnsboro #9018 | Locust & Main Streets, Frankin, LA | LA | 2.5(a)- Service Station |
| 200 | Blue Earth #1 | 321 North Grove, Faribault, MN | MN | 2.5(a)- Service Station |
| 201 | Luverne #1 | 211 S. Kniss Ave., Rock, MN | MN | 2.5(a)- Service Station |
| 202 | Worthington #1 | 1320 Grand, Nobles, MN | MN | 2.5(a)- Service Station |
| 203 | | 1419 E Kearney, Springfield, MO | MO | 2.5(a)- Service Station |
| 204 | | 300 West St. Joseph, Perryville, MO | MO | 2.5(a)- Service Station |
| 205 | Charleston #1 | 200 West Marshall, Mississippi, MO | MO | 2.5(a)- Service Station |
| 206 | Kennett #2 | 1333 First Street, Dunklin, MO | MO | 2.5(a)- Service Station |
| 207 | Kirksville #1 | 1024 E. Mcpherson St, Adair, MO | MO | 2.5(a)- Service Station |
| 208 | Macon #1 | 102 S.Missouri, Macon, MO | MO | 2.5(a)- Service Station |
| 209 | Marshall #1 | NW/C I-70 & Co. Rd. Yy, Saline, MO | MO | 2.5(a)- Service Station |
| 210 | Mexico #2 | 726 E. Liberty, Audrain, MO | MO | 2.5(a)- Service Station |
| 211 | Nevada #1 | 212 South Oak, Vernon, MO | MO | 2.5(a)- Service Station |
| 212 | Webb City | 1309 S. Madison Street, Webb City, MO | MO | 2.5(a)- Service Station |
| 213 | Booneville #1 | 102 South 2Nd St, Prentiss, MS | MS | 2.5(a)- Service Station |
| 214 | Jackson #5074 | 5502 N. State St., Hinds, MS | MS | 2.5(a)- Service Station |
| 215 | Pascagoula #2154 | 2415 Ingalls Avenue, Jackson, MS | MS | 2.5(a)- Service Station |
| 216 | Grafton #1 | 640 West 12th St., Walsh, ND | ND | 2.5(a)- Service Station |
| 217 | Lincoln #2 | 2910 N. 48th, Lancaster, NE | NE | 2.5(a)- Service Station |
| 218 | Lincoln #5 | 1740 Cotner Blvd., Lancaster, NE | NE | 2.5(a)- Service Station |
| 219 | Nebraska City #1 | 718 S. 11th Street, Otoe, NE | NE | 2.5(a)- Service Station |
| 220 | Norfolk #1 | 311 Omaha Ave., Madison, NE | NE | 2.5(a)- Service Station |
| 221 | Omaha #09 | 8516 Blondo, Douglas, NE | NE | 2.5(a)- Service Station |
| 222 | Omaha #10 | 1902 S. 10th Street, Douglas, NE | NE | 2.5(a)- Service Station |
| 223 | Omaha #7 | 2932 Myrtle Avenue, Douglas, NE | NE | 2.5(a)- Service Station |
| 224 | Belen #1 | I-25 South Edge Of Town, Valencia, NM | NM | 2.5(a)- Service Station |

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 225 | | 12000 NE Exp, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 226 | Ada #5 | 201 S. Mississippi, Pontotoc, OK | OK | 2.5(a)- Service Station |
| 227 | Altus #2 | 1321 N. Main., Jackson, OK | OK | 2.5(a)- Service Station |
| 228 | Altus #3 | 1921 E. Broadway, Jackson, OK | OK | 2.5(a)- Service Station |
| 229 | Bartlesville #2 | 3101 E Frank Phillips Blvd, Washington, OK | OK | 2.5(a)- Service Station |
| 230 | Billboards | NW/C S.E. 29th & Douglas, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 231 | Chickasha #1 | 2102 S. 4th, Grady, OK | OK | 2.5(a)- Service Station |
| 232 | Del City #2 | 3300 SE 15th Street, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 233 | Drumright #3 | SE/C Tucker & Broadway, Creek, OK | OK | 2.5(a)- Service Station |
| 234 | El Reno #1 | 1102 S. Rock Island, Canadian, OK | OK | 2.5(a)- Service Station |
| 235 | Enid #2 | 1123 N. Grand, Garfield, OK | OK | 2.5(a)- Service Station |
| 236 | Enid #8 | 1005 E. Willow, Garfield, OK | OK | 2.5(a)- Service Station |
| 237 | Harrah #1 | Holden and Harrah Road, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 238 | Hennessey | I-81 & I-51, Hennessey, OK | OK | 2.5(a)- Service Station |
| 239 | Lawton #1 | 2201 NW Sheridan Road, Comanche, OK | OK | 2.5(a)- Service Station |
| 240 | Lawton #2 | 2716 Ft. Sill Blvd., Comanche, OK | OK | 2.5(a)- Service Station |
| 241 | Lawton #3 | 1015 "I" Street, Comanche, OK | OK | 2.5(a)- Service Station |
| 242 | Lawton #5 | 1515 Lee Blvd., Comanche, OK | OK | 2.5(a)- Service Station |
| 243 | Mangum #1 | 1720 N. Louis Tittle Ave., Greer, OK | OK | 2.5(a)- Service Station |
| 244 | Marlow #1 | 210 N. Broadway, Stephens, OK | OK | 2.5(a)- Service Station |
| 245 | Muskogee | 101 W. Southside Blvd., Muskogee, OK | OK | 2.5(a)- Service Station |
| 246 | Muskogee | 111 S. 32nd Street, Muskogee, OK | OK | 2.5(a)- Service Station |
| 247 | Muskogee | 2340 Gibson Street, Muskogee, OK | OK | 2.5(a)- Service Station |
| 248 | Muskogee | 2404 E. Chandler Road, Muskogee, OK | OK | 2.5(a)- Service Station |
| 249 | Muskogee | 737 Callahan Street, Muskogee, OK | OK | 2.5(a)- Service Station |
| 250 | Mustang 2 | NE/C S.W. 74th Street and Czech Hall Road, Mustang, OK | OK | 2.5(a)- Service Station |
| 251 | Midwest City | Next to 29th and Douglas, Midwest City, OK | OK | 2.5(a)- Service Station |
| 252 | Moore | Next to 4th and Telephone, Moore, OK | OK | 2.5(a)- Service Station |
| 253 | Norman | 316 W. Robinson Street, Norman, OK | OK | 2.5(a)- Service Station |
| 254 | Okla City #019 | 4100 NW Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 255 | Okla City #022 | 3216 North May, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 256 | Okla City #023 | 2109 Ne 23rd St, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 257 | Okla City #028 - Plat 1 | 8005 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 258 | Okla City #062 | 5221 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 259 | Okla City #063 - Plat 1 | 7025 S. Western, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 260 | Okla City #064 | 3630 N. MacArthur, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 261 | Okla City #074 | 7800 NW 10th, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 262 | Okla City #077 | NE/C SW 29th & Sara Rd., Canadian, OK | OK | 2.5(a)- Service Station |
| 263 | Okla City #084 | 1301 SE 15th, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 264 | Okla City #088 - Plat 1 | 4300 SE 59th, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 265 | Okla City #096 | 1131 N. Meridian, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 266 | Okla City #098 | 1801 N. Linwood, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 267 | Okla City #109 | 4325 N.W. 39th Expressway, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 268 | Okla City #110 | 1520 N. May, Oklahoma, OK | OK | 2.5(a)- Service Station |
| 269 | Oklahoma City 87 | 9000 N. Western, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 270 | Oklahoma City | 3824 NW 10th Street, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 271 | Oklahoma City | 4th Street & Harrison Avenue, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 272 | Perry #1 | Station, 8th & Fir (Station), Noble, OK | OK | 2.5(a)- Service Station |
| 273 | Poteau #2 | Hwy 271 & 59 South, Leflore, OK | OK | 2.5(a)- Service Station |
| 274 | Pryor #2 | 409 South Mill St, Mayes, OK | OK | 2.5(a)- Service Station |
| 275 | Purcell #3 | I-35 & Johnson Road, Mcclain, OK | OK | 2.5(a)- Service Station |
| 276 | | SE/C 17th & N. Macarthur, Oklahoma City, OK | OK | 2.5(a)- Service Station |
| 277 | Seminole #2 | State & Strothers, Seminole, OK | OK | 2.5(a)- Service Station |
| 278 | Shawnee | 1502 N. Harrison Avenue, Shawnee, OK | OK | 2.5(a)- Service Station |
| 279 | Spencer 1 | SW/C NE 36th & Spencer Road, Spencer, OK | OK | 2.5(a)- Service Station |
| 280 | Stillwater | 424 W. 6th Street, Stillwater, OK | OK | 2.5(a)- Service Station |
| 281 | Sulphur #1 | 1815 W. Broadway, Murray, OK | OK | 2.5(a)- Service Station |
| 282 | Tonkawa #1 | 601 E. North Avenue, Kay, OK | OK | 2.5(a)- Service Station |

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 283 | Tulsa #04 | 7839 E. Admiral Place, Tulsa, OK | OK | 2.5(a)- Service Station |
| 284 | Tulsa #15 | 4108 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station |
| 285 | Tulsa #16 | 1135 N. Sheridan Rd., Tulsa, OK | OK | 2.5(a)- Service Station |
| 286 | Tulsa #18 | 543 S. Sheridan, Tulsa, OK | OK | 2.5(a)- Service Station |
| 287 | Tulsa #21 | 1435 N. Utica/1706 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station |
| 288 | Tulsa #26 | 3604 North Lewis, Tulsa, OK | OK | 2.5(a)- Service Station |
| 289 | Tulsa #27 | 740 S. Utica, Tulsa, OK | OK | 2.5(a)- Service Station |
| 290 | Tulsa #30 | 1501 N. Mingo, Tulsa, OK | OK | 2.5(a)- Service Station |
| 291 | Tulsa #31 | 5110 E. Pine, Tulsa, OK | OK | 2.5(a)- Service Station |
| 292 | Tulsa #32 | 5940 S. Peoria, Tulsa, OK | OK | 2.5(a)- Service Station |
| 293 | Tulsa | 10519 E. 11th Street, Tulsa, OK | OK | 2.5(a)- Service Station |
| 294 | Waynoka | Cecil & Flynn Streets, Waynoka, OK | OK | 2.5(a)- Service Station |
| 295 | Wilburton #1 | Highways 2 and 270, Latimer, OK | OK | 2.5(a)- Service Station |
| 296 | Yukon-Miller #1A | SE/C SW 15 & Czech Hall, Canadian, OK | OK | 2.5(a)- Service Station |
| 297 | Aberdeen #3 | 1802 E. 6th Ave, Brown, SD | SD | 2.5(a)- Service Station |
| 298 | Huron #1 | 39 Dakota Ave N, Beadle, SD | SD | 2.5(a)- Service Station |
| 299 | Mitchell #1 | 416 W. Havens, Davison, SD | SD | 2.5(a)- Service Station |
| 300 | Watertown | U.S. Hwy. 212 & Broadway, Watertown, SD | SD | 2.5(a)- Service Station |
| 301 | | 16060 N Highland, Mckenzie, TN | TN | 2.5(a)- Service Station |
| 302 | | Acre Parcel 17, Knoxville, TN | TN | 2.5(a)- Service Station |
| 303 | Brownsville #1 | 411 East Main St, Haywood, TN | TN | 2.5(a)- Service Station |
| 304 | Camden #1 | 169-A West Main, Benton, TN | TN | 2.5(a)- Service Station |
| 305 | Chattanooga #2008 | 5510 Ringgold Rd, Hamilton, TN | TN | 2.5(a)- Service Station |
| 306 | Chattanooga #2034 | 2020 E. 23rd, Hamilton, TN | TN | 2.5(a)- Service Station |
| 307 | Covington #1 | Hwy 51 South, Tipton, TN | TN | 2.5(a)- Service Station |
| 308 | Dyersburg #1 | 1201 Forrest Street, Dyer, TN | TN | 2.5(a)- Service Station |
| 309 | Etowah #2053 | Hwy 411E & Tenn. Ave., McMinn, TN | TN | 2.5(a)- Service Station |
| 310 | Humboldt #1 | 2824 East End Drive, Gibson, TN | TN | 2.5(a)- Service Station |
| 311 | Kingsport #2141 | 2005 Bloomingdale Pike, Sullivan, TN | TN | 2.5(a)- Service Station |
| 312 | Martin | 309 Lindell Hwy. 45E & Palace Road, Martin, TN | TN | 2.5(a)- Service Station |
| 313 | Memphis #7 | 1309 N. Hollywood, Shelby, TN | TN | 2.5(a)- Service Station |
| 314 | Memphis #8 | 2232 Airways Blvd, Shelby, TN | TN | 2.5(a)- Service Station |
| 315 | Nashville #2168 | Trousdale Drive and Elysian Fields Road, Nashville, TN | TN | 2.5(a)- Service Station |
| 316 | South Fulton #1 | Highway 45 East, Obion, TN | TN | 2.5(a)- Service Station |
| 317 | | 300 West Amarillo Blvd, Amarillo, TX | TX | 2.5(a)- Service Station |
| 318 | Amarillo #3 | 7611 E. Amarillo, Potter, TX | TX | 2.5(a)- Service Station |
| 319 | Amarillo #4 | 1601 N. Grand, Potter, TX | TX | 2.5(a)- Service Station |
| 320 | Amarillo #5 | 2214 SE 3 Rd St., Potter, TX | TX | 2.5(a)- Service Station |
| 321 | Amarillo #7 | 4419 So. Georgia, Randall, TX | TX | 2.5(a)- Service Station |
| 322 | Borger #1 | 800 S. Cedar, Hutchinson, TX | TX | 2.5(a)- Service Station |
| 323 | Borger #2 | 10th & Weatherly, Hutchinson, TX | TX | 2.5(a)- Service Station |
| 324 | Brownsville #9078 | 615 Central Ave, Cameron, TX | TX | 2.5(a)- Service Station |
| 325 | Brownsville #9079 | 3503 Boca Chica Blvd., Cameron, TX | TX | 2.5(a)- Service Station |
| 326 | Canyon #1 | 1301  23rd St., Randall, TX | TX | 2.5(a)- Service Station |
| 327 | Childress #1 | 111 Avenue F NE, Childress, TX | TX | 2.5(a)- Service Station |
| 328 | Dalhart #1 | W. 7th & Cherry St., Dallam, TX | TX | 2.5(a)- Service Station |
| 329 | Dumas #1 | 1700 South Dumas, Moore, TX | TX | 2.5(a)- Service Station |
| 330 | Edinburg #9082 | 800 N. Closner, Hidalgo, TX | TX | 2.5(a)- Service Station |
| 331 | Fort Worth #1 | 301 E.Berry Street, Tarrant, TX | TX | 2.5(a)- Service Station |
| 332 | Friona #1 | 11th & Green Ave., Parmer, TX | TX | 2.5(a)- Service Station |
| 333 | Houston #9048 | 115 West Cavalcade, Harris, TX | TX | 2.5(a)- Service Station |
| 334 | Houston #9057 | 2506 Kelly St., Harris, TX | TX | 2.5(a)- Service Station |
| 335 | Houston #9062 | 5201 S Martin L King, Harris, TX | TX | 2.5(a)- Service Station |
| 336 | Houston #9091 | 3120 Elysian, Harris, TX | TX | 2.5(a)- Service Station |
| 337 | Houston #9092 | 3701 Old Spanish Trail, Harris, TX | TX | 2.5(a)- Service Station |
| 338 | Houston 34 | 4525 Washington, Houston, TX | TX | 2.5(a)- Service Station |
| 339 | Memphis #1 | Front and Dover Street, Hall, TX | TX | 2.5(a)- Service Station |
| 340 | Muleshoe #1 | 1414 W. American Blvd, Bailey, TX | TX | 2.5(a)- Service Station |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 341 | Odem #9088 | 100 Park Avenue, San Patricio, TX | TX | 2.5(a)- Service Station |
| 342 | Pampa #1 | 1801 North Hobart, Gray, TX | TX | 2.5(a)- Service Station |
| 343 | Perryton #3 | 125 North Main, Ochiltree, TX | TX | 2.5(a)- Service Station |
| 344 | Pharr #1060 | 900 Blk of N. Cage, Hidalgo, TX | TX | 2.5(a)- Service Station |
| 345 | Quanah #1 | 601 West 11th Street, Hardeman, TX | TX | 2.5(a)- Service Station |
| 346 | Abingdon #2132 | 622 West Main, Washington, VA | VA | 2.5(a)- Service Station |
| 347 | Janesville #1 | 2005 W. Court & Orchard, Janesville, WI | WI | 2.5(a)- Service Station |
| 348 | Depere #1 | 715 George St., Brown, WI | WI | 2.5(a)- Service Station |
| 349 | Green Bay - Mason | 936 W. Mason St, Brown, WI | WI | 2.5(a)- Service Station |
| 350 | Green Bay #1 | 2128 University Avenue, Brown, WI | WI | 2.5(a)- Service Station |
| 351 | La Crosse | 2127 S. Avenue, La Crosse, WI | WI | 2.5(a)- Service Station |
| 352 | Madison | 3505 E. Washington Avenue, Madison, WI | WI | 2.5(a)- Service Station |
| 353 | Menomonie #1 | 1132 N. Broadway, Dunn, WI | WI | 2.5(a)- Service Station |
| 354 | Milwaukee #9 | 5626 W. Hampton, Milwaukee, WI | WI | 2.5(a)- Service Station |
| 355 | Neenah #1 | 960 W. Wheeler Rd./906 American Drive, Winnebago, WI | WI | 2.5(a)- Service Station |
| 356 | Birmingham | 2709 South Park Drive, Birmingham, AL | AL | U. Wood-treating |
| 357 | Bloomington | 240 Country Club Drive, Bloomington, IN | IN | U. Wood-treating |
| 358 | Bogalusa | West end of Hickory Avenue, Bogalusa, LA | LA | U. Wood-treating |
| 359 | Bound Brook | Bound Brook, NJ | NJ | U. Wood-treating |
| 360 | Brunswick | Exact location unknown, near south of Third Avenue, West of Albany Street, Brunswick, GA | GA | U. Wood-treating |
| 361 | Constable Hook/Bayonne | Along Upper New York Bay, east of Hook Road, south of the Bayonne Golf Course, Bayonne, NJ | NJ | U. Wood-treating |
| 362 | DeRidder | South of Post Plant Road, east of BNSF railroad corridor, DeRidder, LA | LA | U. Wood-treating |
| 363 | Edwardsville | Southwest of the intersection of Route 159 and Center Grove Road, Glen Carbon, IL | IL | U. Wood-treating |
| 364 | Eldorado | South of the intersection of US 167 and Callon Highway, El Dorado, AR | AR | U. Wood-treating |
| 365 | Galveston | Galveston, TX | TX | U. Wood-treating |
| 366 | Hugo | 1806 Garrett Street, Hugo, OK | OK | U. Wood-treating |
| 367 | Jackson | West/northwest of the intersection of Flowood Drive and Underwood Drive, East of the Creosote Slough, Flowood, MS | MS | U. Wood-treating |
| 368 | Livingston Manor | Livingston Manor, NY | NY | U. Wood-treating |
| 369 | Marion | Off of Route 37 (South Court Street), near intersection with Crites Road, Marion, IL | IL | U. Wood-treating |
| 370 | New Haven | New Haven, CT | CT | U. Wood-treating |
| 371 | Paterson | 21, 51, 99, and 203 Kuller Road, Clifton, NJ | NJ | U. Wood-treating |
| 372 | Sandstone | Sandstone, MN | MN | U. Wood-treating |
| 373 | Sidney | West of the intersection of Route 8 and Delaware Avenue, Sidney, NY | NY | U. Wood-treating |
| 374 | Texarkana | Texarkana, AR | AR | U. Wood-treating |
| 375 | The Dalles | 100 Tie Plant Road, The Dalles, OR | OR | U. Wood-treating |
| 376 | Worthington | Near intersection of Division Street and Edsel Avenue, N. of railroad corridor, Worthington, KY | KY | U. Wood-treating |
| 377 | Fort Pierce, FL | 3630 Selvitz Rd., Fort Pierce, FL | FL | U. AgChem- Manufacturing |
| 378 | Tampa, FL | 5226 E. Hillsborough Ave., Tampa, FL | FL | U. AgChem- Manufacturing |
| 379 | Tifton, GA- SoGreen Barren Area Site | Maple St. & Highland Ave., Tifton, GA | GA | U. AgChem- Manufacturing |
| 380 | Rushville, IN | 7th and Oliver Streets, Rushville, IN | IN | U. AgChem- Manufacturing/ Warehouse |
| 381 | Baltimore, MD | 2400 S. Clinton St., Baltimore, MD | MD | U. AgChem- Manufacturing |
| 382 | Cambridge, MD | 311 Trenton St., Cambridge, MD | MD | U. AgChem- Manufacturing |
| 383 | Fostoria, OH | 602 Findlay St., Fostoria, OH | OH | U. AgChem- Manufacturing |
| 384 | Philadelphia Waterfront Site (synthetic bone ash), PA | 1701 South Delaware Ave. (Columbus Blvd.), Philadelphia, PA | PA | U. AgChem- Manufacturing |
| 385 | Brundidge, AL | Brundidge, AL | AL | U. AgChem-Blender/Farm Center |
| 386 | Dothan, AL | Dothan, AL | AL | U. AgChem-Blender/Farm Center |
| 387 | Opp, AL | Opp, AL | AL | U. AgChem-Blender/Farm Center |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 388 | Keo, AR | Keo, AR | AR | U. AgChem-Blender/Farm Center |
| 389 | East Windsor, CT (also referred to as Windsorville, CT) | East Windsor, CT | CT | U. AgChem-Blender/Farm Center |
| 390 | North Haven, CT-(Landmark Farm and Garden) | 440 Sackett Point Rd., North Haven, CT | CT | U. AgChem- Blending center |
| 391 | Portland, CT | Portland, CT | CT | U. AgChem-Blender/Farm Center |
| 392 | Cartersville, GA | Cartersville, GA | GA | U. AgChem-Blender/Farm Center |
| 393 | Douglas, GA | Douglas, GA | GA | U. AgChem-Blender/Farm Center |
| 394 | Lenox, GA | Lenox, GA | GA | U. AgChem-Blender/Farm Center |
| 395 | Farmersburg, IA | Farmersburg, IA | IA | U. AgChem-Blender/Farm Center |
| 396 | Garnavillo, IA | Garnavillo, IA | IA | U. AgChem-Blender/Farm Center |
| 397 | Laporte City, IA | Laporte City, IA | IA | U. AgChem-Blender/Farm Center |
| 398 | Mingo, IA | Mingo, IA | IA | U. AgChem-Blender/Farm Center |
| 399 | Kingston, IL | Kingston, IL | IL | U. AgChem-Blender/Farm Center |
| 400 | Richmond, IL | Richmond, IL | IL | U. AgChem-Blender/Farm Center |
| 401 | Worthington, IN | Worthington, IN | IN | U. AgChem-Blender/Farm Center |
| 402 | Chanute, KS | Chanute, KS | KS | U. AgChem-Blender/Farm Center |
| 403 | Cadiz, KY | Cadiz, KY | KY | U. AgChem-Blender/Farm Center |
| 404 | Guthrie, KY | Guthrie, KY | KY | U. AgChem-Blender/Farm Center |
| 405 | Pembroke, KY | Pembroke, KY | KY | U. AgChem-Blender/Farm Center |
| 406 | Franklinton, LA | Franklinton, LA | LA | U. AgChem-Blender/Farm Center |
| 407 | South Deerfield, MA | South Deerfield, MA | MA | U. AgChem-Blender/Farm Center |
| 408 | Keymar, MD | Keymar, MD | MD | U. AgChem-Blender/Farm Center |
| 409 | Dassel, MN | Dassel, MN | MN | U. AgChem-Blender/Farm Center |
| 410 | Norwood, MN | Norwood, MN | MN | U. AgChem-Blender/Farm Center |
| 411 | Randolph, MN | Randolph, MN | MN | U. AgChem-Blender/Farm Center |
| 412 | Wabasso, MN | Wabasso, MN | MN | U. AgChem-Blender/Farm Center |
| 413 | Winthrop, MN | Winthrop, MN | MN | U. AgChem-Blender/Farm Center |
| 414 | Davidson, NC | Davidson, NC | NC | U. AgChem-Blender/Farm Center |
| 415 | New Bern, NC | New Bern, NC | NC | U. AgChem-Blender/Farm Center |
| 416 | Newport, NC | Newport, NC | NC | U. AgChem-Blender/Farm Center |
| 417 | Pantego, NC | Pantego, NC | NC | U. AgChem-Blender/Farm Center |
| 418 | Princeton, NC | Princeton, NC | NC | U. AgChem-Blender/Farm Center |
| 419 | Warsaw, NC | Warsaw, NC | NC | U. AgChem-Blender/Farm Center |
| 420 | Williamston, NC, (Big "O" Jamboree Music Hall Site) | Route 17 at the Roanoke River, Williamston, NC | NC | U. AgChem-Blender/Farm Center |
| 421 | North Walpole, NH | North Walpole, NH | NH | U. AgChem-Blender/Farm Center |
| 422 | Amenia, NY | Amenia, NY | NY | U. AgChem-Blender/Farm Center |
| 423 | Chatham, NY | Chatham, NY | NY | U. AgChem-Blender/Farm Center |
| 424 | Goshen, NY | Goshen, NY | NY | U. AgChem-Blender/Farm Center |
| 425 | Newark, NY | Newark, NY | NY | U. AgChem-Blender/Farm Center |
| 426 | Salem, NY | Salem, NY | NY | U. AgChem-Blender/Farm Center |
| 427 | Canton, OH | Canton, OH | OH | U. AgChem-Blender/Farm Center |
| 428 | Ft. Cobb, OK | Ft. Cobb, OK | OK | U. AgChem-Blender/Farm Center |
| 429 | Haskell, OK | Haskell, OK | OK | U. AgChem- Blender/Farm Center |
| 430 | Poteau, OK | Poteau, OK | OK | U. AgChem-Blender/Farm Center |
| 431 | West Kingston, RI | West Kingston, RI | RI | U. AgChem-Blender/Farm Center |
| 432 | Dorchester, TX | Dorchester, TX | TX | U. AgChem-Blender/Farm Center |
| 433 | Courtland, VA | Courtland, VA | VA | U. AgChem-Blender/Farm Center |
| 434 | Portsmouth, VA | Portsmouth, VA | VA | U. AgChem-Blender/Farm Center |
| 435 | Winchester, VA | Winchester, VA | VA | U. AgChem-Blender/Farm Center |
| 436 | Bradford, VT | Bradford, VT | VT | U. AgChem-Blender/Farm Center |
| 437 | Vergennes, VT | Vergennes, VT | VT | U. AgChem-Blender/Farm Center |
| 438 | Brandon, WI | Brandon, WI | WI | U. AgChem-Blender/Farm Center |
| 439 | Darien, WI | Darien, WI | WI | U. AgChem-Blender/Farm Center |
| 440 | Livingston, WI | Livingston, WI | WI | U. AgChem-Blender/Farm Center |
| 441 | Lone Rock, WI | Lone Rock, WI | WI | U. AgChem-Blender/Farm Center |
| 442 | Monroe, WI | Monroe, WI | WI | U. AgChem-Blender/Farm Center |
| 443 | Sturtevant, WI | Sturtevant, WI | WI | U. AgChem-Blender/Farm Center |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 444 | Atmore, AL | Atmore, AL | AL | U. AgChem-Farm Center |
| 445 | Florala, AL | Florala, AL | AL | U. AgChem-Farm Center |
| 446 | Foley, AL | Foley, AL | AL | U. AgChem-Farm Center |
| 447 | Loxley, AL | Loxley, AL | AL | U. AgChem-Farm Center |
| 448 | Baker, FL | Baker, FL | FL | U. AgChem-Farm Center |
| 449 | Greenwood, FL | Greenwood, FL | FL | U. AgChem-Farm Center |
| 450 | Hastings, FL | Hastings, FL | FL | U. AgChem-Farm Center |
| 451 | Homestead, FL | Homestead, FL | FL | U. AgChem-Farm Center |
| 452 | Immokalee, FL | Immokalee, FL | FL | U. AgChem-Farm Center |
| 453 | Jay, FL | Jay, FL | FL | U. AgChem-Farm Center |
| 454 | Lake Wales, FL | Lake Wales, FL | FL | U. AgChem-Farm Center |
| 455 | Paxton, FL | Paxton, FL | FL | U. AgChem-Farm Center |
| 456 | Pensacola, FL | Pensacola, FL | FL | U. AgChem-Farm Center |
| 457 | Winter Garden, FL | Winter Garden, FL | FL | U. AgChem-Farm Center |
| 458 | Centreville, MD | Centreville, MD | MD | U. AgChem-Farm Center |
| 459 | Chestertown, MD | Chestertown, MD | MD | U. AgChem-Farm Center |
| 460 | Massey, MD | Massey, MD | MD | U. AgChem-Farm Center |
| 461 | Mt. Airy, MD | Mt. Airy, MD | MD | U. AgChem-Farm Center |
| 462 | Waldorf, MD | Waldorf, MD | MD | U. AgChem-Farm Center |
| 463 | Lucedale, MS | Lucedale, MS | MS | U. AgChem-Farm Center |
| 464 | Macon, MS | Macon, MS | MS | U. AgChem-Farm Center |
| 465 | Aurelian Springs, NC | Aurelian Springs, NC | NC | U. AgChem-Farm Center |
| 466 | Ayden, NC | Ayden, NC | NC | U. AgChem-Farm Center |
| 467 | Enfield, NC | Enfield, NC | NC | U. AgChem-Farm Center |
| 468 | Red Oak, NC | Red Oak, NC | NC | U. AgChem-Farm Center |
| 469 | Robersonville, NC | Robersonville, NC | NC | U. AgChem-Farm Center |
| 470 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Farm Center |
| 471 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Farm Center |
| 472 | Bloomsburg, PA | Bloomsburg, PA | PA | U. AgChem-Farm Center |
| 473 | Honeybrook, PA | Honeybrook, PA | PA | U. AgChem-Farm Center |
| 474 | Milnor, PA (also referred to as Greencastle, PA) | Milnor, PA | PA | U. AgChem-Farm Center |
| 475 | Aiken, SC | Aiken, SC | SC | U. AgChem-Farm Center |
| 476 | Florence, SC | Florence, SC | SC | U. AgChem-Farm Center |
| 477 | Kingstree, SC | Kingstree, SC | SC | U. AgChem-Farm Center |
| 478 | Sycamore, SC | Sycamore, SC | SC | U. AgChem-Farm Center |
| 479 | Des Ark, AR | Des Ark, AR | AR | U. AgChem-Land |
| 480 | Cocoa, FL | Cocoa, FL | FL | U. AgChem-Land |
| 481 | Davenport, FL | Davenport, FL | FL | U. AgChem-Land |
| 482 | Eustis, FL | Eustis, FL | FL | U. AgChem-Land |
| 483 | Umatilla, FL | Umatilla, FL | FL | U. AgChem-Land |
| 484 | Wanchula, FL | Wanchula, FL | FL | U. AgChem-Land |
| 485 | Garvin, MN | Garvin, MN | MN | U. AgChem-Land |
| 486 | Woodland, NC | Woodland, NC | NC | U. AgChem-Land |
| 487 | Dover, NJ | Dover, NJ | NJ | U. AgChem-Land |
| 488 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem-Land |
| 489 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem-Land |
| 490 | Vineland, NJ | Vineland, NJ | NJ | U. AgChem-Land |
| 491 | Eagle Harbor, NY | Eagle Harbor, NY | NY | U. AgChem-Land |
| 492 | North Collins, NY | North Collins, NY | NY | U. AgChem-Land |
| 493 | Hartford, AL | Hartford, AL | AL | U. AgChem-Warehouse |
| 494 | Huxford, AL | Huxford, AL | AL | U. AgChem - Warehouse |
| 495 | Samson, AL | Samson, AL | AL | U. AgChem - Warehouse |
| 496 | Wicksburg, AL | Wicksburg, AL | AL | U. AgChem - Warehouse |
| 497 | Melford, DE | Melford, DE | DE | U. AgChem - Warehouse |
| 498 | Shelbyville, DE | Shelbyville, DE | DE | U. AgChem - Warehouse |
| 499 | Belle Glade, FL | Belle Glade, FL | FL | U. AgChem - Warehouse |
| 500 | Eagle Lake, FL | Eagle Lake, FL | FL | U. AgChem - Warehouse |
| 501 | Ft. Lauderdale, FL | Ft. Lauderdale, FL | FL | U. AgChem - Warehouse |

**ROUX ASSOCIATES, INC.**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 502 | Ft. Myers, FL | Ft. Myers, FL | FL | U. AgChem - Warehouse |
| 503 | Jasper, FL | Jasper, FL | FL | U. AgChem - Warehouse |
| 504 | Late Butler, FL | Late Butler, FL | FL | U. AgChem - Warehouse |
| 505 | Miami, FL | Miami, FL | FL | U. AgChem - Warehouse |
| 506 | Orlando, FL | Orlando, FL | FL | U. AgChem - Warehouse |
| 507 | Plant City, FL | Plant City, FL | FL | U. AgChem - Warehouse |
| 508 | Sanford, FL | Sanford, FL | FL | U. AgChem - Warehouse |
| 509 | St. Petersburg, FL | St. Petersburg, FL | FL | U. AgChem - Warehouse |
| 510 | Walnut Hill, FL | Walnut Hill, FL | FL | U. AgChem - Warehouse |
| 511 | Adel, GA | Adel, GA | GA | U. AgChem - Warehouse |
| 512 | Ambrose, GA | Ambrose, GA | GA | U. AgChem - Warehouse |
| 513 | Baxley, GA | Baxley, GA | GA | U. AgChem - Warehouse |
| 514 | Blacksheer, GA | Blacksheer, GA | GA | U. AgChem - Warehouse |
| 515 | Moultrie, GA | Moultrie, GA | GA | U. AgChem - Warehouse |
| 516 | Ocilla, GA | Ocilla, GA | GA | U. AgChem - Warehouse |
| 517 | Charles City, IA | Charles City, IA | IA | U. AgChem - Warehouse |
| 518 | Bloomington Grove, IN | Bloomington Grove, IN | IN | U. AgChem - Warehouse |
| 519 | Huntington, IN | Huntington, IN | IN | U. AgChem - Warehouse |
| 520 | Lynn, IN | Lynn, IN | IN | U. AgChem - Warehouse |
| 521 | Milroy, IN | Milroy, IN | IN | U. AgChem - Warehouse |
| 522 | Raleigh, IN | Raleigh, IN | IN | U. AgChem - Warehouse |
| 523 | Shelbyville, IN | Shelbyville, IN | IN | U. AgChem - Warehouse |
| 524 | Gridley, KS | Gridley, KS | KS | U. AgChem - Warehouse |
| 525 | West Concord, MA | West Concord, MA | MA | U. AgChem - Warehouse |
| 526 | Chaptico, MD | Chaptico, MD | MD | U. AgChem - Warehouse |
| 527 | Easton, MD | Easton, MD | MD | U. AgChem - Warehouse |
| 528 | Hickman, MD | Hickman, MD | MD | U. AgChem - Warehouse |
| 529 | Powellville, MD | Powellville, MD | MD | U. AgChem - Warehouse |
| 530 | Preston, MD | Preston, MD | MD | U. AgChem - Warehouse |
| 531 | Queen Ann, MD | Queen Ann, MD | MD | U. AgChem - Warehouse |
| 532 | Reliance, MD | Reliance, MD | MD | U. AgChem - Warehouse |
| 533 | Rigley, MD | Rigley, MD | MD | U. AgChem - Warehouse |
| 534 | Secretary, MD | Secretary, MD | MD | U. AgChem - Warehouse |
| 535 | Westover, MD | Westover, MD | MD | U. AgChem - Warehouse |
| 536 | Whitehall, MD | Whitehall, MD | MD | U. AgChem - Warehouse |
| 537 | Hudson, MI | Hudson, MI | MI | U. AgChem - Warehouse |
| 538 | Bessemer City, NC | Bessemer City, NC | NC | U. AgChem - Warehouse |
| 539 | China Grove, NC | China Grove, NC | NC | U. AgChem - Warehouse |
| 540 | Clarendon, NC | Clarendon, NC | NC | U. AgChem - Warehouse |
| 541 | Como, NC | Como, NC | NC | U. AgChem - Warehouse |
| 542 | Conway, NC | Conway, NC | NC | U. AgChem - Warehouse |
| 543 | Fairbluff, NC | Fairbluff, NC | NC | U. AgChem - Warehouse |
| 544 | Gaston, NC | Gaston, NC | NC | U. AgChem - Warehouse |
| 545 | Goldsboro, NC | Goldsboro, NC | NC | U. AgChem - Warehouse |
| 546 | Harrelsville, NC | Harrelsville, NC | NC | U. AgChem - Warehouse |
| 547 | Kinston, NC | Kinston, NC | NC | U. AgChem - Warehouse |
| 548 | Liberty, NC | Liberty, NC | NC | U. AgChem - Warehouse |
| 549 | Minturn, NC | Minturn, NC | NC | U. AgChem - Warehouse |
| 550 | Monroe, NC | Monroe, NC | NC | U. AgChem - Warehouse |
| 551 | Mt. Olive, NC | Mt. Olive, NC | NC | U. AgChem - Warehouse |
| 552 | Newton Grove, NC | Newton Grove, NC | NC | U. AgChem - Warehouse |
| 553 | Orrum, NC | Orrum, NC | NC | U. AgChem - Warehouse |
| 554 | Pikesville, NC | Pikesville, NC | NC | U. AgChem - Warehouse |
| 555 | Rich Square, NC | Rich Square, NC | NC | U. AgChem - Warehouse |
| 556 | Shelby, NC | Shelby, NC | NC | U. AgChem - Warehouse |
| 557 | Tyner, NC | Tyner, NC | NC | U. AgChem - Warehouse |
| 558 | Aura, NJ | Aura, NJ | NJ | U. AgChem - Warehouse |
| 559 | Cohansey, NJ | Cohansey, NJ | NJ | U. AgChem - Warehouse |
| 560 | Cranbury, NJ | Cranbury, NJ | NJ | U. AgChem - Warehouse |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 561 | Jamesburg, NJ | Jamesburg, NJ | NJ | U. AgChem - Warehouse |
| 562 | Ringoes, NJ | Ringoes, NJ | NJ | U. AgChem - Warehouse |
| 563 | Swedesboro, NJ | Swedesboro, NJ | NJ | U. AgChem - Warehouse |
| 564 | Albion, NY | Albion, NY | NY | U. AgChem - Warehouse |
| 565 | Cato, NY | Cato, NY | NY | U. AgChem - Warehouse |
| 566 | Elba, NY | Elba, NY | NY | U. AgChem - Warehouse |
| 567 | Fonda, NY | Fonda, NY | NY | U. AgChem - Warehouse |
| 568 | Hamlin, NY | Hamlin, NY | NY | U. AgChem - Warehouse |
| 569 | Lawtons, NY | Lawtons, NY | NY | U. AgChem - Warehouse |
| 570 | Nattituck, NY | Nattituck, NY | NY | U. AgChem - Warehouse |
| 571 | Schoharie, NY | Schoharie, NY | NY | U. AgChem - Warehouse |
| 572 | Delta, OH | Delta, OH | OH | U. AgChem - Warehouse |
| 573 | Mt. Gilead, OH | Mt. Gilead, OH | OH | U. AgChem - Warehouse |
| 574 | Union City, OH | Union City, OH | OH | U. AgChem - Warehouse |
| 575 | W. Alexandria, OH | W. Alexandria, OH | OH | U. AgChem - Warehouse |
| 576 | Antlers, OK | Antlers, OK | OK | U. AgChem - Warehouse |
| 577 | Boynton, OK | Boynton, OK | OK | U. AgChem - Warehouse |
| 578 | Dustin, OK | Dustin, OK | OK | U. AgChem - Warehouse |
| 579 | Sulphur, OK | Sulphur, OK | OK | U. AgChem - Warehouse |
| 580 | Talahina, OK | Talahina, OK | OK | U. AgChem - Warehouse |
| 581 | Atglen, PA | Atglen, PA | PA | U. AgChem - Warehouse |
| 582 | Everett, PA | Everett, PA | PA | U. AgChem - Warehouse |
| 583 | Germansville, PA | Germansville, PA | PA | U. AgChem - Warehouse |
| 584 | Holland, PA | Holland, PA | PA | U. AgChem - Warehouse |
| 585 | Martinsburg, PA | Martinsburg, PA | PA | U. AgChem - Warehouse |
| 586 | McConnellsburg, PA | McConnellsburg, PA | PA | U. AgChem - Warehouse |
| 587 | Millersville, PA | Millersville, PA | PA | U. AgChem - Warehouse |
| 588 | Pottstown, PA | Pottstown, PA | PA | U. AgChem - Warehouse |
| 589 | Russellville, PA | Russellville, PA | PA | U. AgChem - Warehouse |
| 590 | Soudertown, PA | Soudertown, PA | PA | U. AgChem - Warehouse |
| 591 | Allendale, SC | Allendale, SC | SC | U. AgChem - Warehouse |
| 592 | Bowman, SC | Bowman, SC | SC | U. AgChem - Warehouse |
| 593 | Burton, SC | Burton, SC | SC | U. AgChem - Warehouse |
| 594 | Cameron, SC | Cameron, SC | SC | U. AgChem - Warehouse |
| 595 | Darlington, SC | Darlington, SC | SC | U. AgChem - Warehouse |
| 596 | Dazell, SC | Dazell, SC | SC | U. AgChem - Warehouse |
| 597 | Eastover, SC | Eastover, SC | SC | U. AgChem - Warehouse |
| 598 | Elko, SC | Elko, SC | SC | U. AgChem - Warehouse |
| 599 | Erhardt, SC | Erhardt, SC | SC | U. AgChem - Warehouse |
| 600 | Eutawville, SC | Eutawville, SC | SC | U. AgChem - Warehouse |
| 601 | Gaston, SC | Gaston, SC | SC | U. AgChem - Warehouse |
| 602 | Islandton, SC | Islandton, SC | SC | U. AgChem - Warehouse |
| 603 | Lake City, SC | Lake City, SC | SC | U. AgChem - Warehouse |
| 604 | Leesville, SC | Leesville, SC | SC | U. AgChem - Warehouse |
| 605 | Little Mountain, SC | Little Mountain, SC | SC | U. AgChem - Warehouse |
| 606 | Lone Star, SC | Lone Star, SC | SC | U. AgChem - Warehouse |
| 607 | Loris, SC | Loris, SC | SC | U. AgChem - Warehouse |
| 608 | Martin, SC | Martin, SC | SC | U. AgChem - Warehouse |
| 609 | Nesmeth, SC | Nesmeth, SC | SC | U. AgChem - Warehouse |
| 610 | North, SC | North, SC | SC | U. AgChem - Warehouse |
| 611 | Owesgo, SC | Owesgo, SC | SC | U. AgChem - Warehouse |
| 612 | Pelion, SC | Pelion, SC | SC | U. AgChem - Warehouse |
| 613 | Rockhill, SC | Rockhill, SC | SC | U. AgChem - Warehouse |
| 614 | Saluda, SC | Saluda, SC | SC | U. AgChem - Warehouse |
| 615 | Sumpter, SC | Sumpter, SC | SC | U. AgChem - Warehouse |
| 616 | Swansea, SC | Swansea, SC | SC | U. AgChem - Warehouse |
| 617 | Timmonsville, SC | Timmonsville, SC | SC | U. AgChem - Warehouse |
| 618 | Walterboro, SC | Walterboro, SC | SC | U. AgChem - Warehouse |
| 619 | Cedar Hill, TN | Cedar Hill, TN | TN | U. AgChem - Warehouse |

**ROUX ASSOCIATES, INC.**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 620 | Danville, VA | Danville, VA | VA | U. AgChem - Warehouse |
| 621 | Maurertown, VA | Maurertown, VA | VA | U. AgChem - Warehouse |
| 622 | Mt. Sidney, VA | Mt. Sidney, VA | VA | U. AgChem - Warehouse |
| 623 | Mt. Solon, VA | Mt. Solon, VA | VA | U. AgChem - Warehouse |
| 624 | South Hill, VA | South Hill, VA | VA | U. AgChem - Warehouse |
| 625 | Stuarts Draft, VA | Stuarts Draft, VA | VA | U. AgChem - Warehouse |
| 626 | Waverly, VA | Waverly, VA | VA | U. AgChem - Warehouse |
| 627 | White Post, VA | White Post, VA | VA | U. AgChem - Warehouse |
| 628 | Delmar, DE | Delmar, DE | DE | U. AgChem - DA Nitrogen |
| 629 | Hopkinsville, KY | Hopkinsville, KY | KY | U. AgChem - District Office |
| 630 | W. Springfield, MA | W. Springfield, MA | MA | U. AgChem - Regional Office |
| 631 | Centreville, MD | Centreville, MD | MD | U. AgChem - Maintenance & Equipment Center |
| 632 | Jackson, MS | Jackson, MS | MS | U. AgChem - Regional Office |
| 633 | Vicksburg, MS | Vicksburg, MS | MS | U. AgChem - Maintenance & Equipment Center |
| 634 | Kenly, NC | Kenly, NC | NC | U. AgChem- Unknown |
| 635 | Pinetops, NC | Pinetops, NC | NC | U. AgChem- Unknown |
| 636 | Pryor, OK | Pryor, OK | OK | U. AgChem - District Office |
| 637 | Florence, SC | Florence, SC | SC | U. AgChem- Maintenance and Equiptment Center |
| 638 | Madison, WI | Madison, WI | WI | U. AgChem- Regional Office |
| 639 | Portage, WI | Portage, WI | WI | U. AgChem - Maintenance & Equipment Center |
| 640 | AP&CC Corporate Offices | 3000 W. 6th Street, Los Angeles, CA | CA | U. American Potash |
| 641 | AP&CC Trona Plant | Trona, CA | CA | U. American Potash |
| 642 | AP&CC Ace Co-Generation Plant (Argus Plant) | Trona, CA | CA | U. American Potash |
| 643 | AP&CC Westend Plant | Trona, CA | CA | U. American Potash |
| 644 | Searles Lake | Trona, CA | CA | U. American Potash |
| 645 | Trona Railroad | Trona, CA | CA | U. American Potash |
| 646 | Town site | Trona, CA | CA | U. American Potash |
| 647 | Ridgecrest | Ridgecrest, CA | CA | U. American Potash |
| 648 | Searles Valley Quarry | Trona, CA | CA | U. American Potash |
| 649 | Panamint Valley Quarry | Indian Wells, CA | CA | U. American Potash |
| 650 | WECCO Chemical Plant | 2640 E. Washington Blvd., Los Angeles, CA | CA | U. American Potash |
| 651 | WECCO R&D Laboratory | 9036 Culver Blvd., Culver City, CA | CA | U. American Potash |
| 652 | WECCO R&D Laboratory | 201 W. Washington Blvd., Whittier, CA | CA | U. American Potash |
| 653 | Eston Chemical Plant | 20231 S. Vermont Ave., Torrance, CA | CA | U. American Potash |
| 654 | Eston Chemical Plant | 3100 E. 26th Street, Vernon, CA | CA | U. American Potash |
| 655 | Parcels 6303 004 029 and 6303 004 036 | South of 3100 E. 26th Street, Vernon, CA | CA | U. American Potash |
| 656 | Transportation Office | Long Beach, CA | CA | U. American Potash |
| 691 | Lukachukai Mountains[9] | Apache, AZ (U) | AZ | U. Mining |
| 716 | Juniper | Tuolumne , CA (U) | CA | U. Mining |
| 928 | Flat Top Mt. | Harding, ND (U) | ND | U. Mining |
| 732 | Colorado School of Mines | Golden, CO (U) | CO | U. Mining |
| 925 | Bowman Lignite | (U) | ND | U. Mining |
| 1006 | Pioche (Caselton) | Lincoln, NV (Ag Pb Zn Au) | NV | U. Mining |
| 1005 | Pioche (Bristol) | Lincoln, NV (Cu Ag Zn) | NV | U. Mining |
| 692 | Mansfield Canyon | Santa Cruz, AZ (Cu) | AZ | U. Mining |
| 768 | Red Mt, CO | Quray/ San Juan, CO (Cu) | CO | U. Mining |
| 702 | Red Mountain (AZ) | Santa Cruz, AZ (Cu) | AZ | U. Mining |
| 724 | Banta Hill | Gilpin, CO (U) | CO | U. Mining |
| 672 | Pinal County[10] | Pinal, AZ | AZ | U. Mining |
| 657 | Wilsonville | | AL | U. Mining |
| 658 | Bates | Sebastian/ Scott, AR (Coal) | AR | U. Mining |
| 659 | East Cameron | Sebastian, AR (Coal) | AR | U. Mining |
| 660 | Ft. Smith | Sebastian, AR (Coal) | AR | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

**Table E-1**
**Listing of Kerr McGee/Tronox Sites**
**Identified by Roux Associates**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 661 | Maps/Correspondence (transferred to American Coal) | Sebastian/ Scott, AR (Coal) | AR | U. Mining |
| 662 | Mineral Springs | Howard, AR (Ti) | AR | U. Mining |
| 663 | Newton County | Newton, AR (Lead/Zinc) | AR | U. Mining |
| 664 | Wilkem Project | Sebastian, AR (Coal) | AR | U. Mining |
| 665 | Bagdad | Yavapai, AZ (U) | AZ | U. Mining |
| 666 | Belmont | Maricopa, AZ (Base Metals) | AZ | U. Mining |
| 667 | Bouse | La Paz, AZ (Au) | AZ | U. Mining |
| 668 | Copper Springs | Gila, AZ (Cu) | AZ | U. Mining |
| 669 | Cottonwood | Yavapai, AZ (U) | AZ | U. Mining |
| 670 | Dripping Springs I | Gila, AZ (U) | AZ | U. Mining |
| 671 | Dry Mountain | Graham, AZ (U) | AZ | U. Mining |
| 673 | Durham Hills | Pinal, AZ | AZ | U. Mining |
| 674 | Friendly Corners | Pinal, AZ (Cu) | AZ | U. Mining |
| 675 | Ft. Bowie | Cochise , AZ (Base Metals) | AZ | U. Mining |
| 676 | Granite Point Area | Gila, AZ (U) | AZ | U. Mining |
| 677 | Harshaw Area | Santa Cruz, AZ (Cu) | AZ | U. Mining |
| 678 | Hillside Project | Yavapai, AZ (U) | AZ | U. Mining |
| 679 | Hualpai Mt. | Mohave, AZ (U) | AZ | U. Mining |
| 680 | Humbug | Yavapai, AZ (U) | AZ | U. Mining |
| 681 | Ivanhoe | Santa Cruz, AZ (Cu) | AZ | U. Mining |
| 682 | Kerr Mcgee 1 Fee | Apache, AZ (Helium) | AZ | U. Mining |
| 683 | Kerr Mcgee 1 State | Apache, AZ (Helium) | AZ | U. Mining |
| 684 | Kerr Mcgee 2 Fee | Apache, AZ (Helium) | AZ | U. Mining |
| 685 | Kerr Mcgee 2 State | Apache, AZ (Helium) | AZ | U. Mining |
| 686 | Kerr Mcgee 3a State | Apache, AZ (Helium) | AZ | U. Mining |
| 687 | Kerr Mcgee 4a State | Apache, AZ (Helium) | AZ | U. Mining |
| 688 | Kerr Mcgee Barfoot State | Apache, AZ (Helium) | AZ | U. Mining |
| 689 | Las Gujas | Pima, AZ (Cu) | AZ | U. Mining |
| 690 | Laura Lode | Santa Cruz, AZ () | AZ | U. Mining |
| 693 | Middlemarch | Cochise , AZ (Cu) | AZ | U. Mining |
| 694 | Montezuma | Yavapai, AZ (U) | AZ | U. Mining |
| 695 | Monument Valley | (U) | AZ | U. Mining |
| 696 | Mt. Glenn | Cochise , AZ (Base Metals) | AZ | U. Mining |
| 697 | NW Carrizo Project | Apache, AZ (U) | AZ | U. Mining |
| 698 | Odell Ranch | Mohave, AZ (U) | AZ | U. Mining |
| 699 | Poston Butte | Pinal, AZ | AZ | U. Mining |
| 700 | Quartzite Prospect | Yuma, AZ | AZ | U. Mining |
| 701 | Rattlesnake Area | Apache, AZ (U) | AZ | U. Mining |
| 703 | Safford | Graham, AZ (U) | AZ | U. Mining |
| 704 | Sierra Ancha | Gila, AZ (U Cu) | AZ | U. Mining |
| 705 | Thunder Mt. (Sunnyside) | Santa Cruz, AZ (Cu) | AZ | U. Mining |
| 706 | Vekol | Maricopa, AZ | AZ | U. Mining |
| 707 | Washington-Duquesne | Santa Cruz, AZ (Base Metals) | AZ | U. Mining |
| 708 | Whetstone Mts | Cochise , AZ (U) | AZ | U. Mining |
| 709 | Ace | Inyo, CA (Limestone) | CA | U. Mining |
| 710 | Coulterville | Mariposa, CA (Au) | CA | U. Mining |
| 711 | Downieville | Sierra, CA (Au) | CA | U. Mining |
| 712 | Gravel Hills | San Bernadino, CA (Borates) | CA | U. Mining |
| 713 | Harvard Hills/Lavic | San Bernadino, CA (Borates) | CA | U. Mining |
| 714 | Hornbrook | Siskiyou, CA (Au) | CA | U. Mining |
| 715 | Inyo | Inyo, CA (Geothermal) | CA | U. Mining |
| 717 | Mono Lake | Mono, CA (U) | CA | U. Mining |
| 718 | Owens Lake | Inyo, CA (Soda Ash) | CA | U. Mining |
| 719 | Rand Project | Kern, CA (Au) | CA | U. Mining |
| 720 | Ratcliff Mine | Inyo, CA (Au) | CA | U. Mining |
| 721 | Antero Basin | Park, CO (U) | CO | U. Mining |
| 722 | Ascension | Jefferson, CO (U) | CO | U. Mining |

09-01198-mew    Doc 417-9    Filed 06/08/12    Entered 06/08/12 11:31:59    Appendix 4
U= Not included on Schedule 2.5(a) of the MSA

Pg 14 of 51

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 723 | Baggs | Moffat/ Carbon, CO (Coal) | CO | U. Mining |
| 725 | Beaver Mesa | (U) | CO | U. Mining |
| 726 | Black Sage Pass | Saguache, CO (U) | CO | U. Mining |
| 727 | Blue Mt. | Moffat, CO (U) | CO | U. Mining |
| 728 | Cameo | Mesa, CO (Coal) | CO | U. Mining |
| 729 | Cedaredge | Delta, CO (Coal) | CO | U. Mining |
| 730 | Clay Creek | Montrose/ San Miguel, CO (U) | CO | U. Mining |
| 731 | Coalmont | Jackson, CO (Coal) | CO | U. Mining |
| 733 | Columbine | Routt, CO (U) | CO | U. Mining |
| 734 | Copper Rock | Boulder , CO (U) | CO | U. Mining |
| 735 | Cotopaxi Fault | Fremont, CO (U) | CO | U. Mining |
| 736 | Cottonwood Gulch | Gunnison/ Saguache, CO (U) | CO | U. Mining |
| 737 | Craig-Lay-Mabell | Moffat, CO (Coal) | CO | U. Mining |
| 738 | Cripple Creek | Teller, CO (U) | CO | U. Mining |
| 739 | Danfort Hills | Routt/ Rio Blanco, CO (Coal) | CO | U. Mining |
| 740 | Delores Canyon | Delores, CO (U) | CO | U. Mining |
| 741 | Delta/ Montrose/ Westerwater | (U) | CO | U. Mining |
| 742 | East Colorado Springs | El Paso, CO (Coal) | CO | U. Mining |
| 743 | Empire Area | Clear Creek, CO (Au) | CO | U. Mining |
| 744 | Empire Mine | Larimer, CO | CO | U. Mining |
| 745 | Grand Hogback | Garfield/Rio Blanco, CO (Coal) | CO | U. Mining |
| 746 | Graveyard Gulch | Saguache, CO (U) | CO | U. Mining |
| 747 | Green River-Hams Fork Region | Moffat/Routt, CO (Coal) | CO | U. Mining |
| 748 | Gunnison Mill | Gunnison, CO (U) | CO | U. Mining |
| 749 | Gunnison Mining | Saguache, CO (U) | CO | U. Mining |
| 750 | Ladwig | (U) | CO | U. Mining |
| 751 | Last Chance Mine | Fremont, CO (U) | CO | U. Mining |
| 752 | Lin Prospect/ Kenosha Pass | Park, CO (U) | CO | U. Mining |
| 753 | Liniger Lake | Park, CO (U) | CO | U. Mining |
| 754 | Little Gypsum | Montrose, CO (U) | CO | U. Mining |
| 755 | McIntosh Mt. | Gunnison, CO (U) | CO | U. Mining |
| 756 | Meeker Area | Rio Blanco, CO (Coal) | CO | U. Mining |
| 757 | Moffat County | Moffat/ Routt, CO (U) | CO | U. Mining |
| 758 | N. Wet Mt. | Custer, CO (U) | CO | U. Mining |
| 759 | North Craig | Moffat, CO (Coal) | CO | U. Mining |
| 760 | North Park Area | Jackson, CO (Coal) | CO | U. Mining |
| 761 | North Trinidad Project-Beulah | Huerfana/ Las Animas/ Pueblo, CO (U) | CO | U. Mining |
| 762 | Parshall/Hot Sulphur Springs | Grand, CO (U) | CO | U. Mining |
| 763 | Pleasant Valley Fault | Fremont, CO (U) | CO | U. Mining |
| 764 | Poncha Creek | Saguache, CO (U) | CO | U. Mining |
| 765 | Porphyry Mt./ Jamestown | Boulder , CO (U) | CO | U. Mining |
| 766 | Purgatorie Canyon | La Plata, CO (U) | CO | U. Mining |
| 767 | Red Canyon | Jackson, CO (U) | CO | U. Mining |
| 769 | Roggen | Weld/ Morgan, CO (Coal) | CO | U. Mining |
| 770 | S. West Mt. | Custer, CO (U) | CO | U. Mining |
| 771 | Sisk Prospect | Boulder , CO (U) | CO | U. Mining |
| 772 | Spanish Bar | Clear Creek, CO (U) | CO | U. Mining |
| 773 | Steamboat Springs | Routt, CO (Coal) | CO | U. Mining |
| 774 | Summit Canyon | San Miguel, CO (U) | CO | U. Mining |
| 775 | Tallahassee Creek | Fremont, CO (U) | CO | U. Mining |
| 776 | Texas Creek | Fremont, CO (U) | CO | U. Mining |
| 777 | Thornburg | Rio Blanco, CO (U) | CO | U. Mining |
| 778 | Tolland | Gilpin, CO (U) | CO | U. Mining |
| 779 | Tomichi Creek | Gunnison, CO (U) | CO | U. Mining |
| 780 | Williams Fort Mts. | Moffat/Routt, CO (Coal) | CO | U. Mining |
| 781 | Baker | Baker, FL (Phosphate) | FL | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

**Table E-1**
**Listing of Kerr McGee/Tronox Sites**
**Identified by Roux Associates**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 782 | Baugh Block | Polk, FL (Phosphate) | FL | U. Mining |
| 783 | Brewster | Polk, FL (Phosphate) | FL | U. Mining |
| 784 | Brewster Phosphate | Florida - Bradford, Columbia, Hillsboro, Hamilton, Manatee, Polk, Union &  others , FL (P ) | FL | U. Mining |
| 785 | Brooker | Bradford, FL (Phosphate) | FL | U. Mining |
| 786 | Dukes Phosphate | Union, FL (Phosphate) | FL | U. Mining |
| 787 | Hillsborough | Hillsborough, FL (Phosphate U) | FL | U. Mining |
| 788 | Jameson Block | Manatee, FL (Phosphate) | FL | U. Mining |
| 789 | LaCrosse | Alchua, FL (Phosphate) | FL | U. Mining |
| 790 | Lonesome Mine | Hillsboro, FL (Phosphate) | FL | U. Mining |
| 791 | McDavid Property | Bradford, FL (Phosphate) | FL | U. Mining |
| 792 | North Florida | (Phosphate) | FL | U. Mining |
| 793 | North Lake City | Columbia, FL (Phosphate) | FL | U. Mining |
| 794 | Osceola Forest | Columbia, FL (Phosphate) | FL | U. Mining |
| 795 | Sidney Mine Site | Hillsboro, FL (Phosphate) | FL | U. Mining |
| 796 | Suwannee | Suwannee, FL (Phosphate) | FL | U. Mining |
| 797 | Yulee Prospect | Nassau, FL (Ti) | FL | U. Mining |
| 798 | Altama Area | Glynn, GA (Ti) | GA | U. Mining |
| 799 | Burnt Fort W | Charlton, GA (Ti) | GA | U. Mining |
| 800 | Chatham | Chatham, GA (Phosphate) | GA | U. Mining |
| 801 | Darian | McIntosh, GA (Ti) | GA | U. Mining |
| 802 | Fendig Area | Brantley, GA (Ti) | GA | U. Mining |
| 803 | Folkston Tract/Union Camp | Charlton, GA (Ti) | GA | U. Mining |
| 804 | Hazard Neck/Union Camp | Camden, GA (Ti) | GA | U. Mining |
| 805 | Hoboken E | Brantley, GA (Ti) | GA | U. Mining |
| 806 | Lowndes County Block | Lowndes, GA (Phosphate) | GA | U. Mining |
| 807 | Ludowici Project | Long, GA (Ti) | GA | U. Mining |
| 808 | Lulation Project | Brantley, GA (Ti) | GA | U. Mining |
| 809 | McIntosh County | McIntosh, GA (Ti) | GA | U. Mining |
| 810 | Mt. Plesant Project | Wayen, GA (Ti) | GA | U. Mining |
| 811 | Oak Level Project | Bryan, GA (Ti) | GA | U. Mining |
| 812 | S. Jesup Area | Wayne, GA (Ti) | GA | U. Mining |
| 813 | Sunbury Project | Liberty, GA (Ti) | GA | U. Mining |
| 814 | Tybee/L. Tybee Islands | Chatham, GA (Phosphate) | GA | U. Mining |
| 815 | Caribou County | Caribo, ID (Limestone) | ID | U. Mining |
| 816 | IXL | Washington, ID (Cu) | ID | U. Mining |
| 817 | Orogrande | Idaho, ID (Base Metals) | ID | U. Mining |
| 818 | Petzite Project | Idaho, ID (Cu) | ID | U. Mining |
| 819 | Soda Springs | Caribou, ID (Phosphate) | ID | U. Mining |
| 820 | Stanley Basin | Custer, ID (U) | ID | U. Mining |
| 821 | Danville-Royal | Vermillion, IL (Coal) | IL | U. Mining |
| 822 | Dubois | Washington, IL (Coal) | IL | U. Mining |
| 823 | Flourspar District | Johnson/ Pope/ Saline, IL (Lead/Zinc) | IL | U. Mining |
| 824 | Galatia  (transferred to American Coal) | Hamilton/ Saline, IL (Coal) | IL | U. Mining |
| 825 | Granville | Putnam, IL (Coal) | IL | U. Mining |
| 826 | Hamilton-Saline | Hamilton/ Saline, IL (Coal) | IL | U. Mining |
| 827 | Oglesby | LaSalle/ Putnam, IL (Coal) | IL | U. Mining |
| 828 | Royal | Champaign/ Vermillion, IL (Coal) | IL | U. Mining |
| 829 | Spring Valley Area | Bureau, IL (Coal) | IL | U. Mining |
| 830 | Back River JV (George Lake, Goose Lake) | CANADA, Inutia (NW territories) (Au) | Inutia (NW territories) | U. Mining |
| 831 | Eastern Kansas | (Lead/Zinc) | KS | U. Mining |
| 832 | Kansas Zinc | Kansas, KS (Lead/Zinc) | KS | U. Mining |
| 833 | Linn County | Linn, KS (Lead/Zinc) | KS | U. Mining |
| 834 | Newton County | Newton, KS (Lead/Zinc) | KS | U. Mining |
| 835 | Oswego Area | Cherokee/ Labette, KS (Lead/Zinc) | KS | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 836 | Maxey Flats | (U) | KY | U. Mining |
| 837 | Liberty Mine | Frederick, MD (U) | MD | U. Mining |
| 838 | Evergreen | Oxford/Cumberland, ME (U) | ME | U. Mining |
| 839 | Moll Ockett Fault | Oxford, ME (U) | ME | U. Mining |
| 840 | Wilson Stream | Washington, ME (U) | ME | U. Mining |
| 841 | Amasa | Iron, MI (U) | MI | U. Mining |
| 842 | Banner | Gogebic, MI (Precious Metals) | MI | U. Mining |
| 843 | Cisco Branch | Gogebic, MI (Gogebic) | MI | U. Mining |
| 844 | Dead River East | Marquette, MI (Au) | MI | U. Mining |
| 845 | Dead River West | Marquette, MI (Au) | MI | U. Mining |
| 846 | Deer Lake | Marquette, MI (Precious Metals) | MI | U. Mining |
| 847 | East Range Input Area | Dickinson, MI (U) | MI | U. Mining |
| 848 | East Range/ Nathan | Menominee, MI (Cu) | MI | U. Mining |
| 849 | Fitzgerald Creek | Dickinson, MI (Base Metals) | MI | U. Mining |
| 850 | Green Creek | Marquette, MI (U) | MI | U. Mining |
| 851 | Hardwood | Dickinson, MI (U) | MI | U. Mining |
| 852 | Huron River | Baraga, MI (U) | MI | U. Mining |
| 853 | King Lake | Gogebic, MI (Precious Metals) | MI | U. Mining |
| 854 | Miscauna Creek | Menominee, MI (Precious Metals) | MI | U. Mining |
| 855 | Misty Lake | Gogebic, MI (Base Metals) | MI | U. Mining |
| 856 | Nadeau | Menominee, MI (Base Metals) | MI | U. Mining |
| 857 | Nash Creek | Marquette, MI (Precious Metals) | MI | U. Mining |
| 858 | Northeast Taylor | Baraga, MI (U) | MI | U. Mining |
| 859 | Presque Isle River | Gogebic, MI (Precious Metals) | MI | U. Mining |
| 860 | Reid | Baraga, MI (U) | MI | U. Mining |
| 861 | Sturgeon River | Marquette, MI (U) | MI | U. Mining |
| 862 | Tunis | Baraga, MI (Precious Metals) | MI | U. Mining |
| 863 | Winegar | Gogebic, MI (Precious Metals) | MI | U. Mining |
| 864 | Birchdale | Koochiching, MN (Au) | MN | U. Mining |
| 865 | Burntside | St. Louis, MN (Au) | MN | U. Mining |
| 866 | Cook-Tower | St. Louis, MN (Au) | MN | U. Mining |
| 867 | Echo Trail Area | | MN | U. Mining |
| 868 | Foss Lake | St. Louis, MN (Au) | MN | U. Mining |
| 869 | LaCrois & Kwishiwi Rager Districts | | MN | U. Mining |
| 870 | Lordsburg-San Simon | Hildalgo, MN (Cu) | MN | U. Mining |
| 871 | Murray | St. Louis, MN (Au) | MN | U. Mining |
| 872 | Pike Bay | St. Louis, MN (Cu) | MN | U. Mining |
| 873 | Ranier | Koochiching, MN (Au) | MN | U. Mining |
| 874 | Spaulding | St. Louis, MN (Au) | MN | U. Mining |
| 875 | Superior National Forest | | MN | U. Mining |
| 876 | Vermillion / Mud Lake | St. Louis, MN (Au) | MN | U. Mining |
| 877 | Vermillion/ Larue | St. Louis, MN (Au) | MN | U. Mining |
| 878 | Belgrade | (Limestone) | MO | U. Mining |
| 879 | Cape Girardeau | Cape Girardeau, MO (Limestone) | MO | U. Mining |
| 880 | Caulfield District | Howell/ Ozark, MO (Lead/Zinc) | MO | U. Mining |
| 881 | Corridon | Reynolds, MO (Lead/Zinc) | MO | U. Mining |
| 882 | Ellington Area | Reynolds, MO (Lead/Zinc) | MO | U. Mining |
| 883 | Ozark Mine | Reynolds, MO (Lead/Zinc) | MO | U. Mining |
| 884 | Paint Rock | Shannon, MO (Lead/Zinc) | MO | U. Mining |
| 885 | Piedmont | Wayne, MO (Lead/Zinc) | MO | U. Mining |
| 886 | SE Missouri Regional | Butler/ Carter/ Reynolds/ Shannon/ Wayne, MO (Pb-Zn) | MO | U. Mining |
| 887 | Sheldon-Bellamy | Barton/Vernon, MO (Tar Sands) | MO | U. Mining |
| 888 | Spring Valley | Shannon, MO (Lead/Zinc) | MO | U. Mining |
| 889 | St. Genevieve County | St. Genevieve, MO (Limestone) | MO | U. Mining |
| 890 | Van Buren | Carter, MO (Lead/Zinc) | MO | U. Mining |
| 891 | Vernon County | Vernon, MO (Lead/Zinc) | MO | U. Mining |
| 892 | Western Missouri | Regional, MO (Lead/Zinc) | MO | U. Mining |
| 893 | Williamsville Area | (Lead/Zinc) | MO | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 894 | 13 Mile Creek/Fox Lake | Dawson, MT (Coal) | MT | U. Mining |
| 895 | Alzada | Carter, MT (U) | MT | U. Mining |
| 896 | Belle Tower | Carter, MT (U) | MT | U. Mining |
| 897 | Black Coulee | Big Horn, MT (Coal) | MT | U. Mining |
| 898 | Blackfeet-Valier | Glacier/ Ponderosa, MT (Coal) | MT | U. Mining |
| 899 | Boston Coulee | Cascade, MT (Coal) | MT | U. Mining |
| 900 | Colstrip | Rosebud, MT (Coal) | MT | U. Mining |
| 901 | Custer Forest | Powder River/ Rosebud, MT (Coal) | MT | U. Mining |
| 902 | Decker | Big Horn, MT (Coal) | MT | U. Mining |
| 903 | Goose Lake | Park, MT (Base Metals) | MT | U. Mining |
| 904 | Great Falls | Cascade, MT (Coal) | MT | U. Mining |
| 905 | Hodges-Griffith | Dawson, MT (Coal) | MT | U. Mining |
| 906 | Indian Creek | Broadwater, MT (Cu) | MT | U. Mining |
| 907 | No Black Hills JV | Carter, MT (U) | MT | U. Mining |
| 908 | NW Black Hills | Carter, MT (U) | MT | U. Mining |
| 909 | Otter Creek | Powder River, MT (Coal) | MT | U. Mining |
| 910 | Pine Hills | Custer, MT (Coal) | MT | U. Mining |
| 911 | Pumpkin Creek | Powder River, MT (Coal) | MT | U. Mining |
| 912 | Pust Coal Bed | Dawson, MT (Coal) | MT | U. Mining |
| 913 | Revenue Flats | Madison, MT (Au) | MT | U. Mining |
| 914 | W. Cedar Creek | Fallon/ Wibaux, MT (U) | MT | U. Mining |
| 915 | Williston & Powder River Basins | Regional, MT (Coal Lignite) | MT | U. Mining |
| 916 | Wolfe Mt. | Big Horn, MT (Coal) | MT | U. Mining |
| 917 | Becker North | Pamlico, NC (Ti) | NC | U. Mining |
| 918 | Hallman-Beam Deposit | Gaston, NC (Lithium) | NC | U. Mining |
| 919 | Kings Mt. | Gaston/ Lincoln, NC (Lithium) | NC | U. Mining |
| 920 | Minnesott Ridge | Beaufort/ Pamlico, NC (Ti) | NC | U. Mining |
| 921 | Pamlico | Pamlico, NC (Phosphate) | NC | U. Mining |
| 922 | Pierce | Slope, NC (Coal) | NC | U. Mining |
| 923 | Snow Hill | Perquiamans/ Chowan, NC (Ti) | NC | U. Mining |
| 924 | Bowman Area | Bowman, ND (Coal) | ND | U. Mining |
| 926 | Bowman-Haley | Bowman, ND (Coal) | ND | U. Mining |
| 927 | East Cedar Creek | Golden Valley/ Slope, ND (U) | ND | U. Mining |
| 929 | Ives | Bowman/ Slope, ND (Coal) | ND | U. Mining |
| 930 | Manning Project | Billings/Dunn, ND (Coal) | ND | U. Mining |
| 931 | Mercer County | Mercer, ND (Coal) | ND | U. Mining |
| 932 | Saddle Buttes | (U) | ND | U. Mining |
| 933 | Ukrainia Area | Billings, ND (Coal) | ND | U. Mining |
| 934 | Waterford City | McKenzie, ND (Coal) | ND | U. Mining |
| 935 | Zenith Project | Stark, ND (Coal) | ND | U. Mining |
| 936 | Buffalo Creek | Red Willow, NE (U) | NE | U. Mining |
| 937 | Chadron Arch | Sheridan, NE (U) | NE | U. Mining |
| 938 | Manchester/ASARCO | Ocean/ Manchester, NJ (Ti) | NJ | U. Mining |
| 939 | Atargue | San Miguel, NM (U) | NM | U. Mining |
| 940 | Benevidez Ranch | Bernalillo, NM (U) | NM | U. Mining |
| 941 | Borrego Pass | McKinley, NM (U) | NM | U. Mining |
| 942 | Burro Mt. Area | Grant, NM (Cu) | NM | U. Mining |
| 943 | Canada De Los Alamos | Sandoval, NM (U) | NM | U. Mining |
| 944 | Carlsbad Mining District | Eddy/Lea, NM (Potash) | NM | U. Mining |
| 945 | Chama Basin | Rio Arriba, NM (U) | NM | U. Mining |
| 946 | Champion Mine (Copper Hill) | Taos, NM (?) | NM | U. Mining |
| 947 | Chuka Mts. | San Juan, NM (U) | NM | U. Mining |
| 948 | Crownpoint | McKinley, NM (U) | NM | U. Mining |
| 949 | E. Rio Puerco/ Agua Salada | Sandoval, NM (U) | NM | U. Mining |
| 950 | Echo Tank | McKinley, NM (U) | NM | U. Mining |
| 951 | Eden Valley | Sweetwater, NM (U) | NM | U. Mining |
| 952 | Gallup Embayment | McKinley, NM (U) | NM | U. Mining |
| 953 | Grant | Grant/ Luna, NM (Base Metals) | NM | U. Mining |

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|-----------------|-------|--------------------------|
| 954 | Hanover Mt. | Grant, NM (Cu U) | NM | U. Mining |
| 955 | Hoarce Mesa Prospect | Valencia, NM (U) | NM | U. Mining |
| 956 | Hobbs | Eddy/Lea, NM (Potash) | NM | U. Mining |
| 957 | Hosta Butte | McKinley, NM (U) | NM | U. Mining |
| 958 | Kerr McGee Pit 31-13-9 | McKinley, NM (U) | NM | U. Mining |
| 959 | Kerr-McGee Uranium Mine | San Juan, NM (U) | NM | U. Mining |
| 960 | Laguna | Valencia, NM (Gypsum) | NM | U. Mining |
| 961 | Lee Mine | McKinley, NM (U) | NM | U. Mining |
| 962 | Mariano-Smith Lake | McKinley, NM (U) | NM | U. Mining |
| 963 | Marquez | McKinley/ Sandoval, NM (U) | NM | U. Mining |
| 964 | Marquez TVA JV | McKinley, NM (U) | NM | U. Mining |
| 965 | Mayes Wash | Catron, NM (U) | NM | U. Mining |
| 966 | Mexican Springs | McKinley, NM (U) | NM | U. Mining |
| 967 | N. Datil Mongolion Volcanic | Catrol, NM (U) | NM | U. Mining |
| 968 | Nacimiento | Sandoval, NM (U) | NM | U. Mining |
| 969 | Ojo Alamo | San Juan, NM (U) | NM | U. Mining |
| 970 | Pena Ranch | McKinley, NM (U) | NM | U. Mining |
| 971 | Poison Canyon | McKinley/ Sandoval, NM (U) | NM | U. Mining |
| 972 | Rio Puerco Area | Sandoval, NM (U) | NM | U. Mining |
| 973 | Roca Honda | McKinley, NM (U) | NM | U. Mining |
| 974 | S Burro Mt. | Grant/ Luna, NM (U) | NM | U. Mining |
| 975 | San Jual Mesa | Canves/ Roosevelt, NM (U) | NM | U. Mining |
| 976 | San Juan Basin | McKinley, NM (Coal) | NM | U. Mining |
| 977 | San Mateo Mesa | McKinley, NM (U) | NM | U. Mining |
| 978 | SE Rio Puerco | Sandoval, NM (U) | NM | U. Mining |
| 979 | Section 17 | McKinley, NM (U) | NM | U. Mining |
| 980 | Section 19 | McKinley, NM (U) | NM | U. Mining |
| 981 | Section 32 (15N-11W) (NE114, D. Begay allotment) mined through Moe #5 decline | (U) | NM | U. Mining |
| 982 | Section 33 (15N-11W) Moe #5, West Ranch Mine | (U) | NM | U. Mining |
| 983 | Shiprock Mill | San Juan, NM (U) | NM | U. Mining |
| 984 | Tejana Mesa | Catron, NM (U) | NM | U. Mining |
| 985 | Tres Hermanas | Luna, NM | NM | U. Mining |
| 986 | Triassic | San Miguel, NM (U) | NM | U. Mining |
| 987 | W. Largo | McKinley, NM (U) | NM | U. Mining |
| 988 | W. Lordsburg | Hidalgo, NM (Base Metals) | NM | U. Mining |
| 989 | Wastewater #1 Mine Water Recovery | (U) | NM | U. Mining |
| 990 | White City | Eddy, NM (Gypsum) | NM | U. Mining |
| 991 | White Signal | Grant/ Hidalgo, NM (Cu U) | NM | U. Mining |
| 992 | Williams Lease | McKinley/ Sandoval, NM (U) | NM | U. Mining |
| 993 | Dubbo | AUSTRALIA, NSW (U) | NSW | U. Mining |
| 994 | Euralba JV | AUSTRALIA, NT (U) | NT | U. Mining |
| 995 | Mt. Permian JV | AUSTRALIA, NT (U) | NT | U. Mining |
| 996 | Barcelona | Nye, NV (Molybdenum) | NV | U. Mining |
| 997 | Black Mountain | Mineral, NV (U) | NV | U. Mining |
| 998 | Bowl of Fire | Clark, NV (Precious Metals) | NV | U. Mining |
| 999 | Clark | Clark, NV (Sodium) | NV | U. Mining |
| 1000 | Cottonwood Spring Project | Lander, NV (Au) | NV | U. Mining |
| 1001 | Crescent Peak | Clark, NV (Base Metals) | NV | U. Mining |
| 1002 | East Fork | Lyon/ Mineral, NV (U) | NV | U. Mining |
| 1003 | East Walker | Lyon/ Mineral, NV (U) | NV | U. Mining |
| 1004 | Fish Lake | Esmeralda, NV (U) | NV | U. Mining |
| 1007 | Red Wash | Lyon/ Mineral, NV (Au) | NV | U. Mining |
| 1008 | Rocky Canyon | Lander, NV (Au) | NV | U. Mining |
| 1009 | Rose Creek | Humbolt/ Pershing, NV (Au) | NV | U. Mining |
| 1010 | Teel's Marsh | Mineral, NV (U) | NV | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1011 | Yellow Peak | Mineral, NV (U) | NV | U. Mining |
| 1012 | Zeno Project | Lander, NV (Au) | NV | U. Mining |
| 1013 | Meigs | Meigs, OH (Coal) | OH | U. Mining |
| 1014 | Arbuckle Mts. | (U) | OK | U. Mining |
| 1015 | Arkansas River | Haskell/ Leflore, OK (Coal) | OK | U. Mining |
| 1016 | Carter | Beckham, OK (Gypsum) | OK | U. Mining |
| 1017 | Cemet Area | Caddo/ Grady/ Stephens, OK (U) | OK | U. Mining |
| 1018 | Choctaw | Choctaw, OK (Limestone) | OK | U. Mining |
| 1019 | Choctaw Mine Area | Haskell, OK (Coal) | OK | U. Mining |
| 1020 | Cowlington | Haskell/ LeFlore, OK (Coal) | OK | U. Mining |
| 1021 | Craig | Craig, OK (Coal) | OK | U. Mining |
| 1022 | Drilling (Regional) | LeFlore/ Sebastian/ Scott, OK (Coal) | OK | U. Mining |
| 1023 | Enterprise | Haskell/ Pittsburg, OK (Coal) | OK | U. Mining |
| 1024 | Ft. Smith | LeFlore, OK (Coal) | OK | U. Mining |
| 1025 | Garland | Haskell, OK (Coal) | OK | U. Mining |
| 1026 | Kiowa | Kiowa, OK (Ti) | OK | U. Mining |
| 1027 | Lone Jack | Pawnee, OK (U) | OK | U. Mining |
| 1028 | McAlester | Pittsburg, OK (Coal) | OK | U. Mining |
| 1029 | Morris | Okmulgee, OK (Coal) | OK | U. Mining |
| 1030 | N. Wichita Mt. | (U) | OK | U. Mining |
| 1031 | NE Oklahoma | Delaware, OK (Limestone Zinc) | OK | U. Mining |
| 1032 | Porum | Muskogee, OK (Coal) | OK | U. Mining |
| 1033 | Sansbois Creek | Haskell, OK (Coal) | OK | U. Mining |
| 1034 | Sequoyah | Sequoyah, OK (U) | OK | U. Mining |
| 1035 | Snyder | Kioway/ Tillman, OK (Ti) | OK | U. Mining |
| 1036 | Spiro | LeFlore, OK (Coal) | OK | U. Mining |
| 1037 | Stigler (Kinta-Stigler) | Haskell, OK (Coal) | OK | U. Mining |
| 1038 | Vanoss Prospect | (U) | OK | U. Mining |
| 1039 | W. Cameron | LeFlore, OK (Coal) | OK | U. Mining |
| 1040 | Wagnor | Waggoner, OK (Limestone) | OK | U. Mining |
| 1041 | Weatherford | Custer, OK (Gypsum) | OK | U. Mining |
| 1042 | Cobalt Plain | CANADA, Ont (U) | Ont | U. Mining |
| 1043 | Elliot Lake | CANADA, Ont (U) | Ont | U. Mining |
| 1044 | Matinenda Lake | CANADA, Ont (U) | Ont | U. Mining |
| 1045 | Lakeview Mill | Lake, OR (U) | OR | U. Mining |
| 1046 | Fairchance | Fayette, PA (Coal) | PA | U. Mining |
| 1047 | Oakvale JV | AUSTRALIA, SA (Ti) | SA | U. Mining |
| 1048 | Quill Lakes Area | CANADA, Sask (Potash) | Sask | U. Mining |
| 1049 | Adams Run | Charleston, SC (Ti) | SC | U. Mining |
| 1050 | Adrian | Horry, SC (Ti) | SC | U. Mining |
| 1051 | Awendaw | Charleston, SC (Ti) | SC | U. Mining |
| 1052 | Becker South | Marlboro, SC (Ti) | SC | U. Mining |
| 1053 | Cainhoy South/North | Berkeley/ Charleston, SC (Ti) | SC | U. Mining |
| 1054 | Dorchester | Dorchester, SC (Ti) | SC | U. Mining |
| 1055 | Foreston | Clarendon, SC (Ti) | SC | U. Mining |
| 1056 | Gillisonville | Jasper, SC (Ti) | SC | U. Mining |
| 1057 | Hendersonville | Colleton, SC (Ti) | SC | U. Mining |
| 1058 | Kingstree | Williamsburg, SC (Ti) | SC | U. Mining |
| 1059 | McClellanville | Charleston, SC (Ti) | SC | U. Mining |
| 1060 | McPhersonville | Hampton, SC (Ti) | SC | U. Mining |
| 1061 | North Santee | Georgetown, SC (Ti) | SC | U. Mining |
| 1062 | Pritchardville | Beaufort/ Pamlico, SC (Ti) | SC | U. Mining |
| 1063 | Sidney | Colleton, SC (Ti) | SC | U. Mining |
| 1064 | Wampee | Horry, SC (Ti) | SC | U. Mining |
| 1065 | Cascade Springs | Fall River, SD (U) | SD | U. Mining |
| 1066 | Drilling | Harding, SD (Coal) | SD | U. Mining |
| 1067 | East Black | Custer, SD (U) | SD | U. Mining |
| 1068 | Edgemont | Fall River, SD (U) | SD | U. Mining |
| 1069 | Moody County Prospect | Moody, SD (U) | SD | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

**Table E-1**
**Listing of Kerr McGee/Tronox Sites**
**Identified by Roux Associates**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1070 | Sioux Uplift (regional) | (U) | SD | U. Mining |
| 1071 | Twin Lakes | Miner, SD (U) | SD | U. Mining |
| 1072 | Camden Project | Benton, TN (Ti) | TN | U. Mining |
| 1073 | East Lexington | Henderson, TN (Ti) | TN | U. Mining |
| 1074 | East Mansfield | Henry/Carroll/Benton, TN (Ti) | TN | U. Mining |
| 1075 | Natchez Trace | Carroll/ Benton, TN (TI) | TN | U. Mining |
| 1076 | Paris Landing | Henry , TN (Ti) | TN | U. Mining |
| 1077 | Sawyers Mill | Benton, TN (Ti) | TN | U. Mining |
| 1078 | Alamosa Creek | Oldham, TX (U) | TX | U. Mining |
| 1079 | Buzzard | Howard, TX (U) | TX | U. Mining |
| 1080 | Coy City | Karnes, TX (U) | TX | U. Mining |
| 1081 | Deep Basin Lignite Drilling | (Coal) | TX | U. Mining |
| 1082 | Hebbronville | Jim Hogg/Webb, TX (U) | TX | U. Mining |
| 1083 | Midland Basin | Lubbock/ Lynn/ Garza /Crosby, TX (U) | TX | U. Mining |
| 1084 | S. Texas regional | Karnes/ Live Oak/ Duval/ Atascosa/ Gonzales/ Dewitt/ McMullen, TX (U) | TX | U. Mining |
| 1085 | Slaton Area | Crosby, TX (U) | TX | U. Mining |
| 1086 | Sulfur Springs Draw | Martin, TX (U) | TX | U. Mining |
| 1087 | Book Cliffs & Wasatch Plateau | (Coal) | UT | U. Mining |
| 1088 | Book Cliffs Sego Coal Field | Grand , UT (Coal) | UT | U. Mining |
| 1089 | Cedar Mt. | Emery, UT (U) | UT | U. Mining |
| 1090 | Deer Trail Mines | Sevier, UT (?) | UT | U. Mining |
| 1091 | Henry Mt. Coal Field | Garfield/ Wayne, UT (Coal) | UT | U. Mining |
| 1092 | Juab | Juab, UT (U) | UT | U. Mining |
| 1093 | Kaiparowits | Garfield, UT (Coal) | UT | U. Mining |
| 1094 | Kolob Drilling | Washington/ Iron, UT (Coal) | UT | U. Mining |
| 1095 | Lisbon Valley | San Juan, UT (U) | UT | U. Mining |
| 1096 | Lower Lisbon Valley | San Juan, UT (U) | UT | U. Mining |
| 1097 | Marysvale Area | Piute/ Sevier, UT (U) | UT | U. Mining |
| 1098 | Orderville Gulch Area | Kane, UT (U) | UT | U. Mining |
| 1099 | P.R. Springs | Grand/Uintah, UT (Tar Sands) | UT | U. Mining |
| 1100 | Park City | Summit, UT (Silver) | UT | U. Mining |
| 1101 | Royal Flush | San Juan, UT (U) | UT | U. Mining |
| 1102 | S. Emery Coal Field | Sevier, UT (Coal) | UT | U. Mining |
| 1103 | Sage Plain Area | San Juan, UT (U) | UT | U. Mining |
| 1104 | Seven Mile Area | San Juan/ Grand, UT (U) | UT | U. Mining |
| 1105 | Sheeprock Mountain  (a.k.a. Silver King) | Tooele, UT (U) | UT | U. Mining |
| 1106 | Spanish Valley | Grand/ San Juan, UT (U) | UT | U. Mining |
| 1107 | Sunnyside/Asphalt Ridge | Carbon, UT (Tar Sands) | UT | U. Mining |
| 1108 | Tushar Mt. | Beaver/ Piute, UT (U) | UT | U. Mining |
| 1109 | Uinta Basin | (U) | UT | U. Mining |
| 1110 | Velvet | San Juan, UT (U) | UT | U. Mining |
| 1111 | Virgin River | Kane, UT (Coal) | UT | U. Mining |
| 1112 | Westwater | Grand, UT (U) | UT | U. Mining |
| 1113 | Chesaw | Okanogan, WA (Au) | WA | U. Mining |
| 1114 | Cooljarloo - Tiwest JV | AUSTRALIA, WA (Ti) | WA | U. Mining |
| 1115 | Deer Park | Stevens, WA (U) | WA | U. Mining |
| 1116 | Eastern Washington | Spokane/ Ferry/ Stevens/ Pend Oreille, WA (U) | WA | U. Mining |
| 1117 | Green River Area | King, WA (Coal) | WA | U. Mining |
| 1118 | Herem Lease | Spokane, WA (U) | WA | U. Mining |
| 1119 | Starlight | Pend Oreille/ Stevens, WA (U) | WA | U. Mining |
| 1120 | Wazu | Stevens, WA (Pb-Zn) | WA | U. Mining |
| 1121 | Wilkeson Coal | Pierce, WA (Coal) | WA | U. Mining |
| 1122 | Armstrong Creek | Forest, WI (Cu-Zn) | WI | U. Mining |
| 1123 | Bonneval | Forest, WI (Base Metals) | WI | U. Mining |
| 1124 | Bush Lake | Florence, WI (U) | WI | U. Mining |
| 1125 | Camp 20 | Florence/ Forest, WI (U) | WI | U. Mining |
| 1126 | Clearwater Lake | Oneida, WI (Au) | WI | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1127 | County Line | Forest/ Marinette, WI (Base Metals) | WI | U. Mining |
| 1128 | East Branch | Langlade, WI (Base Metals) | WI | U. Mining |
| 1129 | Elcho Input Area | Langlade, WI (Cu) | WI | U. Mining |
| 1130 | Fireside Lakes | Rusk, WI (Base Metals) | WI | U. Mining |
| 1131 | Fisher River | Chippewa, WI (Cu-Zn) | WI | U. Mining |
| 1132 | Goggle Eye Creek (Eadsville INPUT area) | Clark, WI (Cu) | WI | U. Mining |
| 1133 | Homestead | Florence, WI (U) | WI | U. Mining |
| 1134 | Iron County | Iron, WI (Au, Zn, Cu) | WI | U. Mining |
| 1135 | Kempster | Langlade, WI (Cu-Zn) | WI | U. Mining |
| 1136 | Lake Tahoe | Iron, WI (Au) | WI | U. Mining |
| 1137 | Lamon Tangue | Florence, WI (U) | WI | U. Mining |
| 1138 | Lily | Langlade, WI (Base Metals) | WI | U. Mining |
| 1139 | Little Martha Lake | Iron, WI (Precious Metals) | WI | U. Mining |
| 1140 | Little Muskie Lake | Iron, WI (Base Metals) | WI | U. Mining |
| 1141 | Mercer Input Area | Iron, WI (Cu) | WI | U. Mining |
| 1142 | Newald Project | Florence, WI (Cu-Zn) | WI | U. Mining |
| 1143 | Nicholas | Florence, WI (U) | WI | U. Mining |
| 1144 | Otter Creek Area | Forest, WI (U) | WI | U. Mining |
| 1145 | Popple Creek | Florence, WI (U) | WI | U. Mining |
| 1146 | Rat River (Sugarbush Hill INPUT) | Florence, WI (Cu-Zn) | WI | U. Mining |
| 1147 | Roberts Lake | Forest, WI (Base Metals) | WI | U. Mining |
| 1148 | Rock Creek | Florence, WI (U) | WI | U. Mining |
| 1149 | Round Lake | Rusk, WI (Base Metals) | WI | U. Mining |
| 1150 | Simpson Creek | Forest, WI (Precious Metals) | WI | U. Mining |
| 1151 | Soft Maple Creek | Rusk, WI (Cu-Zn) | WI | U. Mining |
| 1152 | Springdale Brook | Marinette, WI (U) | WI | U. Mining |
| 1153 | Torpee Springs | Forest, WI (U) | WI | U. Mining |
| 1154 | W. Branch | Forest, WI (Base Metals) | WI | U. Mining |
| 1155 | Duncan | Fremont, WU (U) | WU | U. Mining |
| 1156 | Barr Coal | Wetzel, WV (Coal) | WV | U. Mining |
| 1157 | Bolt Mt./Rowland Land | Raleigh, WV (Coal) | WV | U. Mining |
| 1158 | Hartford Area (transferred to American Coal) | Mason/ Meigs, WV (Coal) | WV | U. Mining |
| 1159 | Pioneer Fuels (transferred to Ruhr American Coal, 1996) | Wyoming/ Logan/ Boone, WV (Coal) | WV | U. Mining |
| 1160 | Ravenswood | Jackson/ Mason, WV (Coal) | WV | U. Mining |
| 1161 | Rowland Land-Bolt Mt. | Raleigh, WV (Coal) | WV | U. Mining |
| 1162 | Simmons Fork | Wyoming , WV (Coal) | WV | U. Mining |
| 1163 | Sitnik Acquisitions | Kanawha, WV (Coal) | WV | U. Mining |
| 1164 | Wadeville | Wood, WV (Coal) | WV | U. Mining |
| 1165 | Aladdin | Crook, WY (U) | WY | U. Mining |
| 1166 | Alfred | Fremont, WY (U) | WY | U. Mining |
| 1167 | Alphabet Claims | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1168 | Ambrosia Lake U Mines, WY | (U) | WY | U. Mining |
| 1169 | Amu | Platte, WY (Precious Metals) | WY | U. Mining |
| 1170 | Animal Claims | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1171 | Anomaly #12 - Kerr Mcgee | Converse, WY (U) | WY | U. Mining |
| 1172 | Anomaly #38 - Kerr Mcgee | Converse, WY (U) | WY | U. Mining |
| 1173 | Anomaly #41- Kerr Mcgee | Converse, WY (U) | WY | U. Mining |
| 1174 | Anomaly #74 - Kerr Mcgee | Converse, WY (U) | WY | U. Mining |
| 1175 | Anomaly 119 | Campbell, WY (U) | WY | U. Mining |
| 1176 | Anomaly 206 | Campbell, WY (U) | WY | U. Mining |
| 1177 | Anomaly 43 - Kerr Mcgee | Converse, WY (U) | WY | U. Mining |
| 1178 | Anomaly 93 | Campbell, WY (U) | WY | U. Mining |
| 1179 | Antelope Project | Fremont, WY (U) | WY | U. Mining |
| 1180 | Arapaho Creek | Fremont, WY (U) | WY | U. Mining |
| 1181 | ARVADA-Carney-Cheyenne-Davis-Dietz-Masters-Monach-Pacific-Reno-Wyodak | (Coal) | WY | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
**Listing of Kerr McGee/Tronox Sites**
**Identified by Roux Associates**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1182 | Bald Mt. | Natrona, WY (U) | WY | U. Mining |
| 1183 | Bates Creek | Natrona, WY (U) | WY | U. Mining |
| 1184 | Belle Fourche | Crook, WY (U) | WY | U. Mining |
| 1185 | Bill Smith Mine | Converse, WY (U) | WY | U. Mining |
| 1186 | Borie Area | Laramie, WY (U) | WY | U. Mining |
| 1187 | Branaman Mt. | Crook, WY (U) | WY | U. Mining |
| 1188 | Brenning Basin Area | Converse, WY (U) | WY | U. Mining |
| 1189 | Bridge Wagon Draw | Hot Springs, WY (U) | WY | U. Mining |
| 1190 | Bridger Creek | Hot Springs, WY (U) | WY | U. Mining |
| 1191 | Buck Springs | Fremont, WY (U) | WY | U. Mining |
| 1192 | Buffalo | Johnson, WY (Coal) | WY | U. Mining |
| 1193 | Bug | Natrona, WY (U) | WY | U. Mining |
| 1194 | Bull Springs | Sweetwater/ Fremont, WY (U) | WY | U. Mining |
| 1195 | Burnt Hollow | Crook, WY (U) | WY | U. Mining |
| 1196 | Burnt Wagon Draw | Natrona, WY (U) | WY | U. Mining |
| 1197 | Caballo Creek Area | Campbell/ Converse, WY (Coal) | WY | U. Mining |
| 1198 | Cane Creek | Fremont/ Carbon, WY (U) | WY | U. Mining |
| 1199 | Canyon Creek | Carbon/ Natrona, WY (U) | WY | U. Mining |
| 1200 | Cedar Ridge | Fremont, WY (U) | WY | U. Mining |
| 1201 | Circle Bar Ridge | Sweetwater, WY (U) | WY | U. Mining |
| 1202 | Clovis Point Mine (transferred to Kennecott) | Campbell , WY (Coal) | WY | U. Mining |
| 1203 | Conoco/ Moore Ranch JV | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1204 | Conoco/KM JV - Buttes Area | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1205 | Cook | Crook, WY (U) | WY | U. Mining |
| 1206 | Copper Mt. - Dry Creek | Fremont, WY (U) | WY | U. Mining |
| 1207 | Core Drill Logs | Converse/ Campbell, WY (Coal) | WY | U. Mining |
| 1208 | Cottonwood Creek | Fremont, WY (U) | WY | U. Mining |
| 1209 | Crooks Gap | Fremont, WY (U) | WY | U. Mining |
| 1210 | Dad | Carbon, WY (U) | WY | U. Mining |
| 1211 | Dewey Terrance | Crook, WY (U) | WY | U. Mining |
| 1212 | Douglas/ Shawnee | Converse, WY (U) | WY | U. Mining |
| 1213 | Dry Creek Area | Fremont/ Johnson, WY (U) | WY | U. Mining |
| 1214 | Dubois & Togwotee Pass | Teton/ Fremont, WY (U) | WY | U. Mining |
| 1215 | Earl Brown-Kerr Mcgee | Campbell, WY (U) | WY | U. Mining |
| 1216 | East Shirley Basin | Albany/ Carbon, WY (U) | WY | U. Mining |
| 1217 | Edgemont | Niobrara/ Weston, WY (U) | WY | U. Mining |
| 1218 | Elk Mt. Project | Carbon, WY (U) | WY | U. Mining |
| 1219 | Flat Top Mt. | Natrona, WY (U) | WY | U. Mining |
| 1220 | Garret Area | Albany, WY (U) | WY | U. Mining |
| 1221 | Gas Hills | Fremont, WY (U) | WY | U. Mining |
| 1222 | Gas Hills | Natrona/ Fremont, WY (U) | WY | U. Mining |
| 1223 | Getty/KGS JV | Carbon, WY (U) | WY | U. Mining |
| 1224 | Gillette East Area Burlington No. (transferred to Kennecott) | Campbell, WY (Coal) | WY | U. Mining |
| 1225 | Glat Top Mt. | Natrona, WY (U) | WY | U. Mining |
| 1226 | Glenrock/Cole Creek | Converse, WY (U) | WY | U. Mining |
| 1227 | Green Mt. Sec. 7 | Fremont/ Sweetwater, WY (U) | WY | U. Mining |
| 1228 | Green Mt./Red Desert Palo Verde Uranium Venture JV | Sweetwater/ Freemont, WY (U) | WY | U. Mining |
| 1229 | Grieve | Natrona, WY (U) | WY | U. Mining |
| 1230 | Hadsell | Fremont/ Sweetwater, WY (U) | WY | U. Mining |
| 1231 | Hanna Basin | Carbon, WY (Coal) | WY | U. Mining |
| 1232 | Hartville | Platte, WY (Cu-Zn) | WY | U. Mining |
| 1233 | Hat Creek | Niobrara, WY (Coal U) | WY | U. Mining |
| 1234 | Hole-In-the-Wall | Johnson/ Natrona, WY (U) | WY | U. Mining |
| 1235 | Horse Creek | Campbell, WY (Coal) | WY | U. Mining |
| 1236 | Hudson | Fremont, WY (U) | WY | U. Mining |
| 1237 | Indian Creek | Niobrara, WY (U) | WY | U. Mining |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1238 | Innes Lease | Campbell, WY (U) | WY | U. Mining |
| 1239 | Jacobs Ranch (Thunder Creek) | Campbell, WY (Coal) | WY | U. Mining |
| 1240 | Jeannette 1 | Campbell, WY (U) | WY | U. Mining |
| 1241 | Jones Creek/Ditch Creek | Hot Springs, WY (U) | WY | U. Mining |
| 1242 | Keeline Tract | Campbell, WY (Coal) | WY | U. Mining |
| 1243 | Kermac1 | Johnson, WY (U) | WY | U. Mining |
| 1244 | Kerr Mcgee | Campbell, WY (U) | WY | U. Mining |
| 1245 | Kerr Mcgee Pat Claim | Converse, WY (U) | WY | U. Mining |
| 1246 | Kerr Mcgee Property | Campbell, WY (U) | WY | U. Mining |
| 1247 | Kerr-Mcgee Claim | Campbell, WY (U) | WY | U. Mining |
| 1248 | Kerr-Mcgee Jim Claim | Campbell, WY (U) | WY | U. Mining |
| 1249 | Kerr-Mcgee Post Grp.Claims-No.1 | Campbell, WY (U) | WY | U. Mining |
| 1250 | Kerr-Mcgee Post Grp.Claims-No.2 | Campbell, WY (U) | WY | U. Mining |
| 1251 | Kerr-Mcgee School Lease | Campbell, WY (U) | WY | U. Mining |
| 1252 | Kerr-Mcgee Stan 7 Or 8 Claims | Johnson, WY (U) | WY | U. Mining |
| 1253 | Kerr-Mcgee, Ed Claims | Campbell, WY (U) | WY | U. Mining |
| 1254 | Kintz Creek | Campbell, WY (Coal) | WY | U. Mining |
| 1255 | Laramie | Albany/ Carbon, WY (U) | WY | U. Mining |
| 1256 | Lightning Creek | Niobrara, WY (U) | WY | U. Mining |
| 1257 | Lone Mountain | Natrona, WY (U) | WY | U. Mining |
| 1258 | Lone Mt. | Fremont, WY (U) | WY | U. Mining |
| 1259 | Long Creek | Fremont, WY (U) | WY | U. Mining |
| 1260 | Lost Springs | Converse, WY (U) | WY | U. Mining |
| 1261 | Moe 14 | Johnson, WY (U) | WY | U. Mining |
| 1262 | Moore Ranch | Campbell, WY (U) | WY | U. Mining |
| 1263 | Moreau Peak | Campbell, WY (U) | WY | U. Mining |
| 1264 | Muskrat Canyon | Goshen, WY (Base Metals) | WY | U. Mining |
| 1265 | N. Fish | Campel/ Johnson, WY (U) | WY | U. Mining |
| 1266 | N. Hanna Basin | Carbon, WY (U) | WY | U. Mining |
| 1267 | Newcastle | Weston, WY (Gypsum) | WY | U. Mining |
| 1268 | North Hanna | Carbon, WY (Phosphate) | WY | U. Mining |
| 1269 | North Rattlesnake | Natrona/ Fremont, WY (U) | WY | U. Mining |
| 1270 | North Saddle Mts. | Santa Cruz, WY (U) | WY | U. Mining |
| 1271 | Northeast Red Desert | Sweetwater/ Fremont, WY (U) | WY | U. Mining |
| 1272 | NW Black Hills | Crook, WY (U) | WY | U. Mining |
| 1273 | NW Shirley Mountain | Carbon, WY (U) | WY | U. Mining |
| 1274 | Oregon Buttes | Sweetwater/ Fremont/ Sublette, WY (U) | WY | U. Mining |
| 1275 | Orin  Junction Area | Converse, WY (U) | WY | U. Mining |
| 1276 | Orpha Prospet | Converse, WY (U) | WY | U. Mining |
| 1277 | Osborne Draw | Sweetwater/ Fremont, WY (U) | WY | U. Mining |
| 1278 | P Claims | Johnson, WY (U) | WY | U. Mining |
| 1279 | Penn Mine Project | Carbon, WY (Au) | WY | U. Mining |
| 1280 | Petrotomics Mill | Shirley Basin, WY (U) | WY | U. Mining |
| 1281 | Pine Mt. | Sweetwater, WY (U) | WY | U. Mining |
| 1282 | Pine Ridge | Converse/ Natrona, WY (U) | WY | U. Mining |
| 1283 | Poison Creek | Crook, WY (U) | WY | U. Mining |
| 1284 | PSE&G | Converse, WY (U) | WY | U. Mining |
| 1285 | Pumpkin Buttes (Powder River Basin District) | (U) | WY | U. Mining |
| 1286 | Rainbow Ranch | Campbell, WY (Coal) | WY | U. Mining |
| 1287 | Rawhide Butte | Goshen/ Niobrara, WY (Cu-Zn) | WY | U. Mining |
| 1288 | Rawlins Uplift | Carbon, WY (U) | WY | U. Mining |
| 1289 | Red Rim/China Butte Aera | Carbon/ Sweetwater, WY (Coal) | WY | U. Mining |
| 1290 | Reno Junction Area | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1291 | Rock Creek Field-Laramin Basin | Carbon, WY (Coal) | WY | U. Mining |
| 1292 | Rock Springs | Sweetwater, WY (U) | WY | U. Mining |

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1293 | Ross Flats | Converse/ Campbell, WY (U) | WY | U. Mining |
| 1294 | Roundup Tract/N. Rochelle | Campbell, WY (Coal) | WY | U. Mining |
| 1295 | S. Douglas | Converse, WY (U) | WY | U. Mining |
| 1296 | S. Powder River Basin | Converse, WY (U) | WY | U. Mining |
| 1297 | S. Powder River Morton Ranch | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1298 | Saratoga Area | Carbon, WY (U) | WY | U. Mining |
| 1299 | Savery Creek | Carbon, WY (U) | WY | U. Mining |
| 1300 | Schoening | Fremont, WY (U) | WY | U. Mining |
| 1301 | Sheep Creek | Albany/ Fremont/ Carbon, WY (U) | WY | U. Mining |
| 1302 | Sheridan Area | Sheridan, WY (Coal) | WY | U. Mining |
| 1303 | Shirley Basin | Carbon/ Converse/ Natrona/ Albany, WY (U) | WY | U. Mining |
| 1304 | Shirley Mts. | Carbon, WY (U) | WY | U. Mining |
| 1305 | Signal Hill | Crook, WY (U) | WY | U. Mining |
| 1306 | Slake De Smet | Johnson, WY (Coal) | WY | U. Mining |
| 1307 | South Powder River Basin (SPRB) | Converse, WY (U) | WY | U. Mining |
| 1308 | Spanish Mine | Carbon, WY (Cu-Zn) | WY | U. Mining |
| 1309 | State Sect. 36-4470 JR North Bypass (transferred to Kennecott) | Campbell, WY (Coal) | WY | U. Mining |
| 1310 | Sussex Bonniche | Johnson, WY (U) | WY | U. Mining |
| 1311 | Sweetwater Crossing | Fremont, WY (U) | WY | U. Mining |
| 1312 | Taylor Ranch Claims | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1313 | Teapot | Natrona, WY (U) | WY | U. Mining |
| 1314 | Thermopolis | Hot Springs, WY (Salt) | WY | U. Mining |
| 1315 | Tongue River | Sheridan, WY (Coal) | WY | U. Mining |
| 1316 | Townline | Platte, WY (Base Metals) | WY | U. Mining |
| 1317 | Unknown-Kerr-Mcgee Prop. | Converse, WY (U) | WY | U. Mining |
| 1318 | Unknown-Kerr-Mcgee Prop. | Johnson, WY (U) | WY | U. Mining |
| 1319 | Upper Broom Creek | Platte, WY (Base Metals) | WY | U. Mining |
| 1320 | Uranerze J.V. | Campbell/ Converse, WY (U) | WY | U. Mining |
| 1321 | Willow Creek | Fremont, WY (U) | WY | U. Mining |
| 1322 | Wyodak (Clovis Pt./E. Gillette) | Campbell, WY (Coal) | WY | U. Mining |
| 1323 | Yoder | Goshen, WY (U) | WY | U. Mining |
| 1324 | Irshansk | UKRAINE, Zhitomir (Ti) | Zhitomir | U. Mining |
| 1325 | Massachusetts Millitary Reserve, MA | 22,000 acres within the towns of Bourne, Falmouth, Mashpee and Sandwich, MA | MA | U. Other site |
| 1326 | Chemical Waste Management, Inc., Emelle, AL | 36964 Alabama Highway 17 N, Emelle, AL | AL | U. Disposal facility |
| 1327 | Allen Transformer, Ft. Smith, AR | 6107 Zero Street, Ft. Smith, AR | AR | U. Disposal facility |
| 1328 | Rineco Chemical Industries, Inc., Benton, AR | 819 Vulcan Rd, Benton, AR | AR | U. Disposal facility |
| 1329 | Mobile Smelting Facility, Mojave, CA | Reed Ave and United St, Mojave, CA | CA | U. Disposal facility |
| 1330 | Western Waste Industries Site (Del Amo), Cadillac Fairview, Los Angeles, CA | Del Amo Blvd. and Vermont Ave., Los Angeles, CA | CA | U. Disposal facility |
| 1331 | Hanson (Hansen) Container, Grand Junction, CO | 500 Block of Lawrence, Grand Junction, CO | CO | U. Disposal facility |
| 1332 | Milt Adams, Inc. (Approved Oil/Approved Drain Oil), Commerce City, CO | 5390 E 72nd Ave, Commerce City, CO | CO | U. Disposal facility |
| 1333 | Old Southington Landfill, Southington, CT | Old Turnpike Rd, Southington, CT | CT | U. Disposal facility |
| 1334 | Solvents Recovery Service of New England, Southington, CT | Lazy Lane, Southington, CT | CT | U. Disposal facility |
| 1335 | Bay Drums Superfund Site (Peak Oil), Tampa, FL | S.R. 574, Tampa, FL | FL | U. Disposal facility |
| 1336 | Beulah Landfill, Pensicola, FL | Route 9 US Highway 90, Pensicola, FL | FL | U. Disposal facility |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1337 | Davis Refining Superfund Site, Tallahassee, FL | 2606 Springhill Rd, Tallahassee, FL | FL | U. Disposal facility |
| 1338 | Dubose Oil Products, Cantonment, FL | Highway C97, Cantonment, FL | FL | U. Disposal facility |
| 1339 | Imeson (Imerson) Landfill Site, Jacksonville, FL | 513 Gun Club Rd, Jacksonville, FL | FL | U. Disposal facility |
| 1340 | Rouse Steel Drum Site, Jacksonville, FL | 612 12th St. East, Jacksonville, FL | FL | U. Disposal facility |
| 1341 | Spring Hill Facility (Waste Management), Campbellton, FL | 4945 Highway 273, Campbellton, FL | FL | U. Disposal facility |
| 1342 | M&J Solvents Company, Atlanta, GA | 1577 Marietta Rd, Atlanta, GA | GA | U. Disposal facility |
| 1343 | Dead Creek (Area G) Disposal Area, Sauget, IL | Queeny Ave, Sauget, IL | IL | U. Disposal facility |
| 1344 | Elgin Landfill Tri- County Landfill Co./Waste Management of Illinois, Elgin, IL | Route 25, South Elgin, IL | IL | U. Disposal facility |
| 1345 | Elgin Salvage, Elgin, IL | 464 McBride St, Elgin, IL | IL | U. Disposal facility |
| 1346 | Peoria Disposal Company, Peoria, IL | 4349 Southport Rd, Peoria, IL | IL | U. Disposal facility |
| 1347 | Waste Hauling Landfill, Decatur, IL | W. Rock Springs Rd, Decatur, IL | IL | U. Disposal facility |
| 1348 | American Chemical Service, Inc., Griffith, IN | 420 South Colfax Ave, Griffith, IN | IN | U. Disposal facility |
| 1349 | Envirochem Corp., Zionsville, IN (associated with Northside Sanitary Landfill) | 865 South State Road 421, Zionsville, IN | IN | U. Disposal facility |
| 1350 | Ninth Avenue Dump, Gary, IN | 7357 W Ninth Ave, Gary, IN | IN | U. Disposal facility |
| 1351 | Northside Sanitary Landfill, Zionsville, IN | 985 S Street Rd 421, Zionsville, IN | IN | U. Disposal facility |
| 1352 | Containment (Container) Recycling Superfund Site, Kansas City, KS | 1161 S 12th St, Kansas City, KS | KS | U. Disposal facility |
| 1353 | Systech, Fredonia, KS | 1400 S Cement Rd, Fredonia, KS | KS | U. Disposal facility |
| 1354 | LWD, Inc., Superfund Site, Calvert City, KY | Highway 1523 P.O. Box 327, Calvert City, KY | KY | U. Disposal facility |
| 1355 | Maxey Flats Nuclear Disposal, Hillsboro, KY | Maxey Flats Rd, Hillsboro, KY | KY | U. Disposal facility |
| 1356 | D.L. Mud Inc., Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility |
| 1357 | Devil's Swamp Lake Superfund Site, Scotlandville, LA | T5S R1W, Scotlandville, LA | LA | U. Disposal facility |
| 1358 | Gulf Coast Vacuum, Abbeville, LA | Vermilion Parish, Abbeville, LA | LA | U. Disposal facility |
| 1359 | PAB Oil & Chemical Services, Inc., Abbeville, LA | 607 Jean Edias, Abbeville, LA | LA | U. Disposal facility |
| 1360 | Southern Shipbuilding Disposal Site, Slidell, LA | 99 Canulette Rd, Slidell, LA | LA | U. Disposal facility |
| 1361 | Re-Solve, Inc., Dartmouth, MA | N Hixville Rd, Dartmouth, MA | MA | U. Disposal facility |
| 1362 | 68th Street Superfund Site, Rosedale, MD | 68th Street, Rosedale, MD | MD | U. Disposal facility |
| 1363 | Albion-Sheridan Township Landfill, Albion, MI | 13355 29 Mile Road, Albion, MI | MI | U. Disposal facility |
| 1364 | Liquid Disposal, Inc., Utica, MI | 3901 Hamlin Road, Utica, MI | MI | U. Disposal facility |
| 1365 | Fulbright and Sac River Landfills, Springfield, MO | Solivar Rd., Springfield, MO | MO | U. Disposal facility |
| 1366 | Mexico Feed and Seed, Mexico, MO | North edge of Mexico, MO | MO | U. Disposal facility |
| 1367 | Missouri Electric Works, Cape Girardeau, MO | South Highway 61, Cape Girardeau, MO | MO | U. Disposal facility |
| 1368 | Industrial Pollution Control Superfund Site, Jackson, MS | 810 Poindexter St, Jackson, MS | MS | U. Disposal facility |
| 1369 | Potter Pits Waste Disposal Superfund Site, Maco, NC | Sandy Creek and Northwest, Maco, NC | NC | U. Disposal facility |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1370 | Sisonex (Silsonix) Corporate Site, Irvington, NJ | 514 Lyons Ave, Irvington, NJ | NJ | U. Disposal facility |
| 1371 | Lee Acres Landfill, Farmington, NM | Farmington, NM | NM | U. Disposal facility |
| 1372 | Apex Landfill (Republic Services), Las Vegas, NV | 13550 N Highway 93, Las Vegas, NV | NV | U. Disposal facility |
| 1373 | US Ecology, Beatty, NV | Highway 95 (11 miles south of Beatty), Beatty, NV | NV | U. Disposal facility |
| 1374 | Amenia Town Landfill Site, Amenia, NY | Amenia, NY | NY | U. Disposal facility |
| 1375 | Mercury Refining, Inc., Colonie, NY | Railroad Ave, Colonie, NY | NY | U. Disposal facility |
| 1376 | Middletown Dump, Middletown, NY | Dolson Ave, Middletown, NY | NY | U. Disposal facility |
| 1377 | Chem-Dyne, Hamilton, OH | 500 Ford Blvd, Hamilton, OH | OH | U. Disposal facility |
| 1378 | Hardage-Criner Site, Criner, OK | Highway 122, Criner, OK | OK | U. Disposal facility |
| 1379 | Lone Mountain, US Pollution Control/Clean Harbors, Waynoka, OK | Route 2 Box 170, Waynoka, OK | OK | U. Disposal facility |
| 1380 | Mosley Road Landfill, Oklahoma City, OK | Mosley Rd. b/w NE 23 & NE 36, Oklahoma City, OK | OK | U. Disposal facility |
| 1381 | Sand Springs Landfill, Oklahoma City, OK | 212 N 177th West Ave, Oklahoma City, OK | OK | U. Disposal facility |
| 1382 | Petrochemical Complex, Sand Springs, OK | Morro, Sand Springs, OK | OK | U. Disposal facility |
| 1383 | Conestoga Landfill, Morgantown, PA | Harvey Rd and Shiloh Rd, Morgantown, PA | PA | U. Disposal facility |
| 1384 | Lackawanna Refuse Site (Old Forge Landfill), Old Forge, PA | South Keyser Ave, Old Forge, PA | PA | U. Disposal facility |
| 1385 | McKean County Landfill, Mount Jewett, PA | P.O. Box 448, Hutchins Rd, Mount Jewett, PA | PA | U. Disposal facility |
| 1386 | Memphis Container Drum Site (CATO Drums), Memphis, TN | 1761 Warford Rd, Memphis, TN | TN | U. Disposal facility |
| 1387 | Brine Service Site, Corpus Christi, TX | I-37 and Goldston Road, Corpus Christi, TX | TX | U. Disposal facility |
| 1388 | Deer Park, Clean Harbors (Safety Kleen), La Porte, Texas | 2027 Battleground Rd, La Porte, TX | TX | U. Disposal facility |
| 1389 | Malone Service Company Superfund Site, Texas City, TX | Loop 197 S, Texas City, TX | TX | U. Disposal facility |
| 1390 | Pesses Chemical Company (aka. Metcoa), Fort Worth, TX | 2301 South Main St, Fort Worth, TX | TX | U. Disposal facility |
| 1391 | Robstown (US Ecology), Ballard Lane, Robstown, TX | 3277 Country Road 69, Robstown, TX | TX | U. Disposal facility |
| 1392 | Stewco, Inc., Waskom, TX | Highway 9 & 20, Waskom, TX | TX | U. Disposal facility |
| 1393 | Tex-Tin Corp., Texas City, TX | State Hwy 146 and Farm Rd 519, Texas City, TX | TX | U. Disposal facility |
| 1394 | Ekotek (Petrochem Recycling Corp.), Salt Lake City, UT | 1626 N Chicago St., Salt Lake City, UT | UT | U. Disposal facility |
| 1395 | EnergySolutions formerly Envirocare, Clive, UT | Section 32, Township 1 S, Range 11 West, Clive, UT | UT | U. Disposal facility |
| 1396 | Grassy Mountain, Clean Harbors, Knolls, UT | Exit 41 off I-80, Knolls, UT | UT | U. Disposal facility |
| 1397 | Layton Salvage Yard, Layton, UT | 365 E 1000 N, Layton, UT | UT | U. Disposal facility |
| 1398 | | Parkway 231N #7045, Arab, AL | AL | U. Service Station |
| 1399 | | Highway 53S, Ardmore, AL | AL | U. Service Station |
| 1400 | | Hwy 72W, Athens, AL | AL | U. Service Station |
| 1401 | | Hwy 72E #7085, Athens, AL | AL | U. Service Station |
| 1402 | | S 3rd St #7077, Attalla, AL | AL | U. Service Station |
| 1403 | | 929 5th Ave #7100, Attalla, AL | AL | U. Service Station |
| 1404 | Birmingham 101 | 4641 Decatur Highway, Birmingham, AL | AL | U. Service Station |
| 1405 | Birmingham 102 | 606 Birmingham - Bessemer Super Highway, Birmingham, AL | AL | U. Service Station |
| 1406 | Birmingham 104 | 1813 Bankhead Highway, Birmingham, AL | AL | U. Service Station |
| 1407 | Birmingham 2 | 5501 First Avenue South, Birmingham, AL | AL | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1408 | Birmingham 2105 | 1125 Gadsden RD, Birmingham, AL | AL | U. Service Station |
| 1409 | Birmingham 23 | 4401 Fourth Avenue South, Birmingham, AL | AL | U. Service Station |
| 1410 | Birmingham 37 | 8211 North First Avenue, Birmingham, AL | AL | U. Service Station |
| 1411 | Birmingham 66 | 10th Avenue North, Birmingham, AL | AL | U. Service Station |
| 1412 | Birmingham 67 | Third Avenue and 9th Street, Birmingham, AL | AL | U. Service Station |
| 1413 | Birmingham 7059 | 301 77th Street, Birmingham, AL | AL | U. Service Station |
| 1414 | Birmingham 7702, 8 | Jefferson & 16th, Birmingham, AL | AL | U. Service Station |
| 1415 | Birmingham 80 | 816 Sixth Avenue South, Birmingham, AL | AL | U. Service Station |
| 1416 | Birmingham 82 | US Highway 78 West, Birmingham, AL | AL | U. Service Station |
| 1417 | Birmingham 84 | 6525 Third Avenue North, Birmingham, AL | AL | U. Service Station |
| 1418 | Birmingham 85 | 490 Forestdale Boulevard, Birmingham, AL | AL | U. Service Station |
| 1419 | | 301 Oporto Madrid Boulevard, Birmingham, AL | AL | U. Service Station |
| 1420 | Birmingham 2167 | 3319 Fifth Avenue North #2167, Birmingham, AL | AL | U. Service Station |
| 1421 | Blountsville 109 | State Highway 79 & US Highway 231, Blountsville, AL | AL | U. Service Station |
| 1422 | Boaz KM-124-7000 | 303 Thomas Avenue, Boaz, AL | AL | U. Service Station |
| 1423 | | USH 431 S & Bethsadia Rd, Boaz, AL | AL | U. Service Station |
| 1424 | | 8930 US Highway 431, Carlisle, AL | AL | U. Service Station |
| 1425 | Center Point 86 | 1837 Center Point Road, Center Point, AL | AL | U. Service Station |
| 1426 | Columbiana 64 | State Highway 25, Columbiana, AL | AL | U. Service Station |
| 1427 | Crossville | Hwy. 75S, Crossville, AL | AL | U. Service Station |
| 1428 | Dothan 48 | 718 North Oates, Dothan, AL | AL | U. Service Station |
| 1429 | Fultondale 2159 | US Highway 31 North, Fultondale, AL | AL | U. Service Station |
| 1430 | Gadsden | 1734 Rainbrow Drive (also known as 1722 Rainbow Drive), Gadsden, AL | AL | U. Service Station |
| 1431 | Gadsden 7039 | 1325 Noccaula RD Highway 211, Gadsden, AL | AL | U. Service Station |
| 1432 | Gadsden 7114 | 346 Albert Rains Blvd., Gadsden, AL | AL | U. Service Station |
| 1433 | Gadsden 76 | 22225 W. Meighan Blvd., Gadsden, AL | AL | U. Service Station |
| 1434 | Gadsden 99 | Forrest Avenue and First Street, Gadsden, AL | AL | U. Service Station |
| 1435 | Glencoe 7068 | 16051 Highway 431 South, Glencoe, AL | AL | U. Service Station |
| 1436 | Grand Bay | US Highway 90, Grand Bay, AL | AL | U. Service Station |
| 1437 | Guntersville 431 | US Highway 431, Guntersville, AL | AL | U. Service Station |
| 1438 | Hamilton 78 | US Highway 78, Hamilton, AL | AL | U. Service Station |
| 1439 | Highland Home K-11 | US Highway 331, Highland Home, AL | AL | U. Service Station |
| 1440 | Hollins 60 | Highway 241, Hollins, AL | AL | U. Service Station |
| 1441 | Homewood 15 | 2705 South 18th Street, Homewood, AL | AL | U. Service Station |
| 1442 | Huntsville 33 | 611 West Clinton Street, Huntsville, AL | AL | U. Service Station |
| 1443 | Huntsville 53 | 2500 Bob Wallace Avenue, Huntsville, AL | AL | U. Service Station |
| 1444 | Huntsville 7111 | 2821 University Drive, Huntsville, AL | AL | U. Service Station |
| 1445 | Huntsville 96 | 650 North Parkway, Huntsville, AL | AL | U. Service Station |
| 1446 | | 1302 Bankhead Highway  69 S, Huntsville, AL | | U. Service Station |
| 1447 | Irondale 104 | 1813 Bankhead Highway, Irondale, AL | AL | U. Service Station |
| 1448 | Jasper 115 | Bankhead Highway & 2nd Avenue, Jasper, AL | AL | U. Service Station |
| 1449 | Jasper 7063 | Highway 69 South & 13th Avenue, Jasper, AL | AL | U. Service Station |
| 1450 | Kilpatrick 7104 | Highway 168 East, Kilpatrick, AL | AL | U. Service Station |
| 1451 | Loxley 21 | Highway 90, Loxley, AL | AL | U. Service Station |
| 1452 | Mobile 3 | 59 North Broad Street, Mobile, AL | AL | U. Service Station |
| 1453 | Mobile 55 | Moffat Road, Mobile, AL | AL | U. Service Station |
| 1454 | Mobile 72 | 1910 St. Stephens Road, Mobile, AL | AL | U. Service Station |
| 1455 | Mobile 9 | 750 Government Street, Mobile, AL | AL | U. Service Station |
| 1456 | | 3948 HWY 90 W, Mobile, AL | AL | U. Service Station |
| 1457 | Mobile 57 | 1051 Springhill Avenue, Mobile, AL | AL | U. Service Station |
| 1458 | Montgomery 7 | 137 Madison Avenue, Montgomery, AL | AL | U. Service Station |
| 1459 | Montgomery K-1 | 500 Bell Street, Montgomery, AL | AL | U. Service Station |
| 1460 | Montgomery K-12 | US 82 and 231, Montgomery, AL | AL | U. Service Station |
| 1461 | Montgomery K-15 | 570 South Decatur Street, Montgomery, AL | AL | U. Service Station |
| 1462 | Montgomery K-4 | US Highway 80, Montgomery, AL | AL | U. Service Station |
| 1463 | Montgomery k-6 | 1521 Decatur Street, Montgomery, AL | AL | U. Service Station |
| 1464 | Montgomery K-7 | 3452 Mobile Highway, Montgomery, AL | AL | U. Service Station |
| 1465 | Morgan City | Hwy. 431N, Morgan City, AL | AL | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1466 | Morgan City 7079 | Highway 231 North, Morgan City, AL | AL | U. Service Station |
| 1467 | Mountainboro-Boaz 7025 | Highway 431 N & Carlisle, Mountainboro Boaz, AL | AL | U. Service Station |
| 1468 | Odenville 7030 | Highway 411 South, Odenville, AL | AL | U. Service Station |
| 1469 | Oneonta 108 | 402 2nd Avenue East, Oneonta, AL | AL | U. Service Station |
| 1470 | Oneonta 7201 | Highway 231 North, Oneonta, AL | AL | U. Service Station |
| 1471 | Oneonta 7204 | Highway 75 West, Oneonta, AL | AL | U. Service Station |
| 1472 | Opelika 63 | US Highway 29, Opelika, AL | AL | U. Service Station |
| 1473 | Owens Cross Roads 7080 | 9642 Highway 431 South, Owens Cross Roads, AL | AL | U. Service Station |
| 1474 | | 1200 Snow, Oxford, AL | AL | U. Service Station |
| 1475 | Painter-Crossville 7022 | Highway 75 South, Painter-Crossville, AL | AL | U. Service Station |
| 1476 | Pelham 89 | US Highway 31 South of Birmingham, Pelham, AL | AL | U. Service Station |
| 1477 | Phenix City 62 | US 280 and 431, Phenix City, AL | AL | U. Service Station |
| 1478 | Piedmont 107 | State Highway 74 and US 278, Piedmont, AL | AL | U. Service Station |
| 1479 | Prattville 13 | US Highway 31, Prattville, AL | AL | U. Service Station |
| 1480 | Prattville 18 | Highway 31 and Alabama River, Prattville, AL | AL | U. Service Station |
| 1481 | Prattville K-3 | RR #1, Prattville, AL | AL | U. Service Station |
| 1482 | Prichard 54 | Highway 45 & Lott Road, Prichard, AL | AL | U. Service Station |
| 1483 | Prichard 73 | 3000 St Stephens Road, Prichard, AL | AL | U. Service Station |
| 1484 | | 4539 Stephens (eight mile), Prichard, AL | AL | U. Service Station |
| 1485 | Reform 65 | US Highway 82, Reform, AL | AL | U. Service Station |
| 1486 | Saraland 5071 | 207 Highway #43, Saraland, AL | AL | U. Service Station |
| 1487 | Selma 20 | 1327 - 1331 Broad Street, Selma, AL | AL | U. Service Station |
| 1488 | Shawmut 158 | 3000 20th Avenue, Shawmut, AL | AL | U. Service Station |
| 1489 | Sheffield 112 | Montgomery Avenue and Cohen Street, Sheffield, AL | AL | U. Service Station |
| 1490 | Sheffield 7098 | 717 East 2nd Street, Sheffield, AL | AL | U. Service Station |
| 1491 | Sheffield 94 | 723 East Second, Sheffield, AL | AL | U. Service Station |
| 1492 | Somerville 111 | Decatur-Arab Road (Highway 67), Somerville, AL | AL | U. Service Station |
| 1493 | Southside 7084 | Highway 77 South, Southside, AL | AL | U. Service Station |
| 1494 | Sylacauga 7082 | Highway 21 North, Sylacauga, AL | AL | U. Service Station |
| 1495 | Tarrant County 7102 | 1021 Pinson Valley Parkway, Tarrant County/City, AL | AL | U. Service Station |
| 1496 | Tuscaloosa 12 | Greensboro Avenue and Second Street, Tuscaloosa, AL | AL | U. Service Station |
| 1497 | Verbena 16 | US Highway 31, Verbena, AL | AL | U. Service Station |
| 1498 | Wetempka 56 | US Highway 231, Wetumpka, AL | AL | U. Service Station |
| 1499 | Wetempka K-8 | 14 miles east of Montgomery on Highway 231, Wetumpka, AL | AL | U. Service Station |
| 1500 | Wetumpka K-2 | US Highway 231, Wetumpka, AL | AL | U. Service Station |
| 1501 | Winfield 114 | US Highway 78, Winfield, AL | AL | U. Service Station |
| 1502 | Winterborough 61 | US Highway 231, Winterborough, AL | AL | U. Service Station |
| 1503 | Beebe 1 | Highway 67, Beebe, AR | AR | U. Service Station |
| 1504 | Blytheville 1 | 1000 South Division Street, Blytheville, AR | AR | U. Service Station |
| 1505 | Blytheville 2 | 301 South Elm Street, Blytheville, AR | AR | U. Service Station |
| 1506 | Blytheville 3 | Highway 151 North, Blytheville, AR | AR | U. Service Station |
| 1507 | Camden 1 | SE/C California & Chestnut, Camden, AR | AR | U. Service Station |
| 1508 | DeQueen 1 | 830 Elberta Avenue, DeQueen, AR | AR | U. Service Station |
| 1509 | Eudora 5 | Highway 65 & Fourth Street, Eudora, AR | AR | U. Service Station |
| 1510 | Fayetteville 1 | 103 South School Street, Fayetteville, AR | AR | U. Service Station |
| 1511 | Fayetteville 2 | 1236 South School Street, Fayetteville, AR | AR | U. Service Station |
| 1512 | Fayetteville 3 | 2402 College, Fayetteville, AR | AR | U. Service Station |
| 1513 | Fayetteville 4 | 1348 West 6th Street, Fayetteville, AR | AR | U. Service Station |
| 1514 | Fort Smith 4 | 3825 Jenny Lind, Fort Smith, AR | AR | U. Service Station |
| 1515 | Fort Smith 2 | 5101 Jenny Lind Avenue, Ft. Smith, AR | AR | U. Service Station |
| 1516 | Fort Smith 3 | 3811 Grand Avenue, Ft. Smith, AR | AR | U. Service Station |
| 1517 | Ft. Smith 1 | 3911 Towson Avenue, Ft. Smith, AR | AR | U. Service Station |
| 1518 | Helena 1 | Perry and Oakland Streets, Helena, AR | AR | U. Service Station |
| 1519 | Hot Springs 2 | 2200 Albert Pike, Hot Springs, AR | AR | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1520 | Hot Springs 3 | 2245 Malvern Avenue, Hot Springs, AR | AR | U. Service Station |
| 1521 | Hoxie 1 | NE/C US Highway 67 & Lindsey St., Hoxie, AR | AR | U. Service Station |
| 1522 | | US 67, Hoxie, AR | AR | U. Service Station |
| 1523 | Jacksonville 1 | 106 Marshall Road, Jacksonville, AR | AR | U. Service Station |
| 1524 | Little Rock 1 | 2801 West Markham, Little Rock, AR | AR | U. Service Station |
| 1525 | Little Rock 2 | 1823 High Street, Little Rock, AR | AR | U. Service Station |
| 1526 | Little Rock 44 | West 12th Street and South Hayes, Little Rock, AR | AR | U. Service Station |
| 1527 | Little Rock 5 | 1100 East Roosevelt, Little Rock, AR | AR | U. Service Station |
| 1528 | Malvern 2 | 1114 East Page Avenue, Malvern, AR | AR | U. Service Station |
| 1529 | Marianna 1 | US Highway 79 & SH-1, Marianna, AR | AR | U. Service Station |
| 1530 | Newport 1 | Highway 67, Newport, AR | AR | U. Service Station |
| 1531 | North Little Rock 3 | 4600 East Broadway, North Little Rock, AR | AR | U. Service Station |
| 1532 | North Little Rock 4 | 224 East Broadway, North Little Rock, AR | AR | U. Service Station |
| 1533 | Pine Bluff 1 | US Highway 79 North & Collegiate Dr, Pine Bluff, AR | AR | U. Service Station |
| 1534 | Pine Bluff 2 | NW/C US Highway 65 & Hutchinson, Pine Bluff, AR | AR | U. Service Station |
| 1535 | Pine Bluff 3 | 1301 West Barraque, Pine Bluff, AR | AR | U. Service Station |
| 1536 | Pine Bluff 5 | 2220 Olive Street, Pine Bluff, AR | AR | U. Service Station |
| 1537 | | 1700 N Cedar, Pine Bluff, AR | AR | U. Service Station |
| 1538 | Pine Bluff 4 | 3820 West Sixth Avenue, Pine Bluff, AR | AR | U. Service Station |
| 1539 | Russellville | 3109 N. Main street, Russellville, AR | AR | U. Service Station |
| 1540 | Russellville 2 | 1021 East 4th Street, Russellville, AR | AR | U. Service Station |
| 1541 | Searcy 1 | 502 W. Pleasure St., Searcy, AR | AR | U. Service Station |
| 1542 | Searcy 2 | 1901 East Race Street, Searcy, AR | AR | U. Service Station |
| 1543 | Springdale 1 | 930 South Thompson Street, Springdale, AR | AR | U. Service Station |
| 1544 | Springdale 2 | 404 W. Emma, Springdale, AR | AR | U. Service Station |
| 1545 | Atlantic Beach 71 | 1119 Atlantic Boulevard, Atlantic Beach, FL | FL | U. Service Station |
| 1546 | Atlantic Beach 75 | 880 Mayport Road, Atlantic Beach, FL | FL | U. Service Station |
| 1547 | Boynton Beach 87 | 730 NW Second Avenue, Boynton Beach, FL | FL | U. Service Station |
| 1548 | Clearwater 63 | US Alternate Route 19 and Howard Court, Clearwater, FL | FL | U. Service Station |
| 1549 | Crystal River 44 | Eastside US Highway 19, Crystal River, FL | FL | U. Service Station |
| 1550 | Fernandina Beach 67 | State Highway 200, Fernandina Beach, FL | FL | U. Service Station |
| 1551 | Fort Walton Beach 76 | 54 Beal Parkway Southwest, Fort Walton Beach, FL | FL | U. Service Station |
| 1552 | Gainesville 79 | 205 NW 8th Avenue, Gainesville, FL | FL | U. Service Station |
| 1553 | Gainesville 91 | 2225 NW 6th, Gainesville, FL | FL | U. Service Station |
| 1554 | Jacksonville 40 | NW/C Merrill Road & Cesery Boulevard, Jacksonville, FL | FL | U. Service Station |
| 1555 | Jacksonville 41 | 959 Cassatt Avenue, Jacksonville, FL | FL | U. Service Station |
| 1556 | Jacksonville 42 | 7136 Atlantic Avenue, Jacksonville, FL | FL | U. Service Station |
| 1557 | Jacksonville 55 | 6186 Cleveland Avenue, Jacksonville, FL | FL | U. Service Station |
| 1558 | Jacksonville 66 | 4321 Moncrief Road, Jacksonville, FL | FL | U. Service Station |
| 1559 | Jacksonville 68 | 725 Florida Avenue, Jacksonville, FL | FL | U. Service Station |
| 1560 | Jacksonville 69 | 4233 Brentwood, Jacksonville, FL | FL | U. Service Station |
| 1561 | Jacksonville 70 | 509 South Edgewood Avenue, Jacksonville, FL | FL | U. Service Station |
| 1562 | Jacksonville 73 | 729 West Ashley Street, Jacksonville, FL | FL | U. Service Station |
| 1563 | Jacksonville 74 | 1112 University Boulevard, Jacksonville, FL | FL | U. Service Station |
| 1564 | Jacksonville 90 | 6203 Roosevelt Boulevard, Jacksonville, FL | FL | U. Service Station |
| 1565 | Lake Worth 83 | 1001-05 South Dixie Highway, Lake Worth, FL | FL | U. Service Station |
| 1566 | Lake Worth 84 | 3138 Lake Worth Road, Lake Worth, FL | FL | U. Service Station |
| 1567 | Lake Worth 86 | 3380 South Military Trail, Lake Worth, FL | FL | U. Service Station |
| 1568 | Lakeland 88 | 414 West Memorial Boulevard, Lakeland, FL | FL | U. Service Station |
| 1569 | Largo 58 | 3390 E. Bay Drive, Largo, FL | FL | U. Service Station |
| 1570 | Melbourne 29 | 2300 New Haven Street and Acacia Drive, Melbourne, FL | FL | U. Service Station |
| 1571 | Merritt Island 82 | 325 Merritt Island Causeway, Merritt Island, FL | FL | U. Service Station |
| 1572 | Ocala Power 52 | US Highway Interstate 75 & State Route 40, Ocala, FL | FL | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1573 | Orlando 3093 | 1905 East Michigan, Orlando, FL | FL | U. Service Station |
| 1574 | Orlando 76 | 7525 South Orange Avenue, Orlando, FL | FL | U. Service Station |
| 1575 | Orlando 77 | 10 East Oakridge Road, Orlando, FL | FL | U. Service Station |
| 1576 | Palatka 65 | 2005 Reid Road, Palatka, FL | FL | U. Service Station |
| 1577 | Panama City | 1920 East Fifth Street, Panama City, FL | FL | U. Service Station |
| 1578 | Panama City 45 | St. Andrews - Lynn Haven Road, Panama City, FL | FL | U. Service Station |
| 1579 | Pensacola 35 | 3806 Mobile Highway, Pensacola, FL | FL | U. Service Station |
| 1580 | Pensacola 47 | 3600 Palafox, Pensacola, FL | FL | U. Service Station |
| 1581 | Perry 39 | US Highway 19 South, Perry, FL | FL | U. Service Station |
| 1582 | St Augustine 56 | Green Acres Road & S. Highway 16, St. Augustine, FL | FL | U. Service Station |
| 1583 | Tallahassee 38 | 1080 West Tennessee Street, Tallahassee, FL | FL | U. Service Station |
| 1584 | Tampa 51 | 3057 West Hillsborough Avenue, Tampa, FL | FL | U. Service Station |
| 1585 | Tampa 59 | 3337 South West Shore Boulevard, Tampa, FL | FL | U. Service Station |
| 1586 | Titusville 3081 | 1110 Garden Street, Titusville, FL | FL | U. Service Station |
| 1587 | Titusville 80 | South & DeLeon Streets, Titusville, FL | FL | U. Service Station |
| 1588 | West Palm Beach 85 | 5713 Voss Road, Mangonia Park, West Palm Beach, FL | FL | U. Service Station |
| 1589 | Winter Haven 89 | 1506 34th Street, NW, Winter Haven, FL | FL | U. Service Station |
| 1590 | Albany 47 | 1300 North Slappey Boulevard, Albany, GA | GA | U. Service Station |
| 1591 | Albany 48 | 615 Radium Springs Road, Albany, GA | GA | U. Service Station |
| 1592 | Alpharetta 5 | 125 South Main Street, Alpharetta, GA | GA | U. Service Station |
| 1593 | Athens 28 | 1064 Baxter Street, Athens, GA | GA | U. Service Station |
| 1594 | Athens 57 | Oconee Street, Athens, GA | GA | U. Service Station |
| 1595 | Atlanta 1 | 2418 Bolton Road N.W., Atlanta, GA | GA | U. Service Station |
| 1596 | Atlanta 10 | 370 Peters Street, Atlanta, GA | GA | U. Service Station |
| 1597 | Atlanta 11 | 1811 Lakewood Avenue SE, Atlanta, GA | GA | U. Service Station |
| 1598 | Atlanta 11 | 180 Georgia Avenue S.W., Atlanta, GA | GA | U. Service Station |
| 1599 | Atlanta 139 | 646 DeKalb Avenue, Atlanta, GA | GA | U. Service Station |
| 1600 | Atlanta 17 | 1113 Twiggs Street, Atlanta, GA | GA | U. Service Station |
| 1601 | Atlanta 2 | 2418 Bolton Road, Atlanta, GA | GA | U. Service Station |
| 1602 | Atlanta 2 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station |
| 1603 | Atlanta 2091 | 186 Northside Drive, S.W., Atlanta, GA | GA | U. Service Station |
| 1604 | Atlanta 24 | 1321 Bankhead Highway, Atlanta, GA | GA | U. Service Station |
| 1605 | Atlanta 26 | 712 Hemphill Avenue, Atlanta, GA | GA | U. Service Station |
| 1606 | Atlanta 29 | Bankhead Highway, Atlanta, GA | GA | U. Service Station |
| 1607 | Atlanta 3 | 4374 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station |
| 1608 | Atlanta 3 | 2125 Piedmont Road, NE, Atlanta, GA | GA | U. Service Station |
| 1609 | Atlanta 30 | Central & Pulliam, Atlanta, GA | GA | U. Service Station |
| 1610 | Atlanta 3030 | 280 Central Avenue, Atlanta, GA | GA | U. Service Station |
| 1611 | Atlanta 31 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station |
| 1612 | Atlanta 4 | 3955 Buford Highway, Atlanta, GA | GA | U. Service Station |
| 1613 | Atlanta 8 | 409 Mitchelle Street S.W., Atlanta, GA | GA | U. Service Station |
| 1614 | Atlanta 92 | 980 Howell Mill Road, Atlanta, GA | GA | U. Service Station |
| 1615 | Atlanta Bulk Plant | Avon Avenue & Sylvan Road, Atlanta, GA | GA | U. Service Station |
| 1616 | Atlanta Wallace Office Space | 4388 Roswell Road, N.W., Atlanta, GA | GA | U. Service Station |
| 1617 | Atlanta8 | 409 Mitchell Street S.W., Atlanta, GA | GA | U. Service Station |
| 1618 | Atlanta 10 | 108 Georgia Avenue, Atlanta, GA | GA | U. Service Station |
| 1619 | Augusta 17 | 1113 Twiggs Street, Augusta, GA | GA | U. Service Station |
| 1620 | Augusta 25 | 2228 Milledgeville Road, Augusta, GA | GA | U. Service Station |
| 1621 | Brunswick 49 | 2325 Norwich Street, Brunswick, GA | GA | U. Service Station |
| 1622 | Chamblee 1 | 4477 Peachtree rd, Chamblee, GA | GA | U. Service Station |
| 1623 | Chamblee 2 | 3705 Buford Highway, Chamblee, GA | GA | U. Service Station |
| 1624 | College Park 137 | 2086 Roosevelt Highway, College Park, GA | GA | U. Service Station |
| 1625 | Columbus 35 | 3238 Cusseta Road, Columbus, GA | GA | U. Service Station |
| 1626 | Dalton 16 | 900 North Glenwood Avenue, Dalton, GA | GA | U. Service Station |
| 1627 | Dalton 23 | 606 East Morris, Dalton, GA | GA | U. Service Station |
| 1628 |  | 2647 Covington Highway, Dalton, GA | GA | U. Service Station |
| 1629 | Decatur 2038 | 3647 Covington Highway, Decatur, GA | GA | U. Service Station |
| 1630 | Decatur 9 | 1881 Candler Road, Decatur, GA | GA | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1631 | Decatur 9 | 1875 Candler Road, Decatur, GA | GA | U. Service Station |
| 1632 | Dry Branch 3011 | Macon Irwinton Road, Dry Branch, GA | GA | U. Service Station |
| 1633 | Eatonton | Oak Street & South Madison, Eatonton, GA | GA | U. Service Station |
| 1634 | Fair Oaks 7 | 505 Austell Road, Fair Oaks, GA | GA | U. Service Station |
| 1635 | Flippen 3 | SE/C Meadowbrook & Highway 351, Flippen, GA | GA | U. Service Station |
| 1636 | Forest Park 2135 | 752 Main Street, Forest Park, GA | GA | U. Service Station |
| 1637 | Fort Valley 9 | Macon and Church Streets, Fort Valley, GA | GA | U. Service Station |
| 1638 | Gainesville 6 | Athens Highway, Gainesville, GA | GA | U. Service Station |
| 1639 | Gainesville 6 | 1000 Athens Street, Gainesville, GA | GA | U. Service Station |
| 1640 | Gainesville 9 | 920 Athens Avenue, Gainesville, GA | GA | U. Service Station |
| 1641 | Gray 5 | Gray-Milledgeville Road, Gray, GA | GA | U. Service Station |
| 1642 | Green Valley 27 | Highway 87, Green Valley, GA | GA | U. Service Station |
| 1643 | Griffin 36 | 361 North Expressway, Griffin, GA | GA | U. Service Station |
| 1644 | Hapeville | 816 South Central Avenue, Hapeville, GA | GA | U. Service Station |
| 1645 | Irwinton 13 | Main Street & Highway 29 & 57, Irwinton, GA | GA | U. Service Station |
| 1646 | Jenkinsburg 3028 | US Highway 23, Jenkinsburg, GA | GA | U. Service Station |
| 1647 | Mableton 2093 | 835 Bankhead Highway, Mableton, GA | GA | U. Service Station |
| 1648 | Macon | 1194 Broadway, Macon, GA | GA | U. Service Station |
| 1649 | Macon 12 | Belleville Station, Macon, GA | GA | U. Service Station |
| 1650 | Macon 12 | 3992 Napier Avenue, Macon, GA | GA | U. Service Station |
| 1651 | Macon 15 | 2827 Houston Avenue, Macon, GA | GA | U. Service Station |
| 1652 | Macon 18 | 3306 Vineville Avenue, Macon, GA | GA | U. Service Station |
| 1653 | Macon 18 | 3306 Forsyth Road, Macon, GA | GA | U. Service Station |
| 1654 | Macon 2 | 2165 Montpelier Avenue, Macon, GA | GA | U. Service Station |
| 1655 | Macon 20 | 1503 Broadway, Macon, GA | GA | U. Service Station |
| 1656 | Macon 21 | 161 Emery Highway, Macon, GA | GA | U. Service Station |
| 1657 | Macon 22 | 399 Walnut Street, Macon, GA | GA | U. Service Station |
| 1658 | Macon 23 | 489 Cotton Avenue, Macon, GA | GA | U. Service Station |
| 1659 | Macon 24 | 1095 Third Street, Macon, GA | GA | U. Service Station |
| 1660 | Macon 3 | 659 North Avenue, Macon, GA | GA | U. Service Station |
| 1661 | Macon 34 | 3430 Pio Nona Avenue, Macon, GA | GA | U. Service Station |
| 1662 | Macon 46 | 3871 Broadway, Macon, GA | GA | U. Service Station |
| 1663 | Macon 50 | 727 Emery Highway & Fort Hill Road, Macon, GA | GA | U. Service Station |
| 1664 | Macon Power Bulk Plant and Warehouse | 181 Bay Street, Macon, GA | GA | U. Service Station |
| 1665 | Macon Power Office | 537 Pine Street, Macon, GA | GA | U. Service Station |
| 1666 | Macon Power Office | 4004-8 Broadway, Macon, GA | GA | U. Service Station |
| 1667 | Macon 37 | 3871 Broadway, Macon, GA | GA | U. Service Station |
| 1668 | Marietta 7 | 1410 Austell Road, Southeast, Marietta, GA | GA | U. Service Station |
| 1669 | Moultrie 16 | West Central & First Street, S.W., Moultrie, GA | GA | U. Service Station |
| 1670 | Scottsdale 14 | 3436 East Ponce De Leon Avenue, Scottsdale, GA | GA | U. Service Station |
| 1671 | Statesboro 7 | Savannah and Vine Streets, Statesboro, GA | GA | U. Service Station |
| 1672 | Summerville 51 | 463 Commerce Street, Summerville, GA | GA | U. Service Station |
| 1673 | Thomaston 26 | US Highway 19, Thomaston, GA | GA | U. Service Station |
| 1674 | Thomaston 6 | 904 Barnesville Street, Thomaston, GA | GA | U. Service Station |
| 1675 | Valdosta 14 | 651 South Patterson, Valdosta, GA | GA | U. Service Station |
| 1676 | Vidalia 10 | First Street, Vidalia, GA | GA | U. Service Station |
| 1677 | West Point 46 | 100 East 8th Street, West Point, GA | GA | U. Service Station |
| 1678 | Atlantic 2 | 7th and Walnut Streets, Atlantic, IA | IA | U. Service Station |
| 1679 | Bettendorf 1 | 2920 State Street, Bettendorf, IA | IA | U. Service Station |
| 1680 | | 1430 Grant Street, Bettendorf, IA | IA | U. Service Station |
| 1681 | Burlington 1 | 1200 N. Roosevelt Avenue, Burlington, IA | IA | U. Service Station |
| 1682 | Carroll 1 | US Highway 30 East, Carroll, IA | IA | U. Service Station |
| 1683 | Cedar Rapids | 1600 6th Street, Cedar Rapids, IA | IA | U. Service Station |
| 1684 | Cedar Rapids 1 | 4713 6th Street, Cedar Rapids, IA | IA | U. Service Station |
| 1685 | | 1200 North Grand, Cedar Rapids, IA | IA | U. Service Station |
| 1686 | Centerville 1 | 220 East Maple Street, Centerville, IA | IA | U. Service Station |
| 1687 | | 1300 Gilbert Street, Charles City, IA | IA | U. Service Station |
| 1688 | Clive 1 | 1725 N.W. 86th Street, Clive, IA | IA | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1689 | Cresco 1 | 202 2nd Avenue South, Cresco, IA | IA | U. Service Station |
| 1690 | | 402 Main Street, Dakota City, IA | IA | U. Service Station |
| 1691 | Davenport 1 | 2920 West Locust, Davenport, IA | IA | U. Service Station |
| 1692 | Davenport 2 | 2000 West River Road, Davenport, IA | IA | U. Service Station |
| 1693 | Denison 1 | White and Prospect Streets, Denison, IA | IA | U. Service Station |
| 1694 | Des Moines 1 | 4100 S.W. Ninth St., Des Moines, IA | IA | U. Service Station |
| 1695 | Des Moines 10 | 3200 S.E. 14th, Des Moines, IA | IA | U. Service Station |
| 1696 | Des Moines 11 | 2110 West Army Post Road, Des Moines, IA | IA | U. Service Station |
| 1697 | Des Moines 12 | 6900 Hickman Road, Des Moines, IA | IA | U. Service Station |
| 1698 | Des Moines 13 | 4675 North Second Avenue, Des Moines, IA | IA | U. Service Station |
| 1699 | Des Moines 14 | 4200 East Hubbell, Des Moines, IA | IA | U. Service Station |
| 1700 | Des Moines 15 | 2814 E. University Street, Des Moines, IA | IA | U. Service Station |
| 1701 | Des Moines 16 | 3418 Sixth Avenue, Des Moines, IA | IA | U. Service Station |
| 1702 | Des Moines 17 | 2825 Easton Boulevard, Des Moines, IA | IA | U. Service Station |
| 1703 | Des Moines 2 | 14th & Euclid, Des Moines, IA | IA | U. Service Station |
| 1704 | Des Moines 3 | 2270 Hubbell Avenue, Des Moines, IA | IA | U. Service Station |
| 1705 | Des Moines 4 | 7101 University Avenue, Des Moines, IA | IA | U. Service Station |
| 1706 | Des Moines 6 | 3426 Harding Road, Des Moines, IA | IA | U. Service Station |
| 1707 | Des Moines 7 | 1824 Second Avenue, Des Moines, IA | IA | U. Service Station |
| 1708 | Des Moines 8 | East 14th & Des Moines, Des Moines, IA | IA | U. Service Station |
| 1709 | Des Moines 9 | 1954 Indianola Road, Des Moines, IA | IA | U. Service Station |
| 1710 | Des Moines Bulk Station | Raccoon Street between 9th & 10th, Des Moines, IA | IA | U. Service Station |
| 1711 | Des Moines Office Space | 1130-1138 Des Moines Building, Des Moines, IA | IA | U. Service Station |
| 1712 | Dunlap | 7th & Iowa Streets, Des Moines, IA | IA | U. Service Station |
| 1713 | Fairfield 1 | 605 North Second Street, Fairfield, IA | IA | U. Service Station |
| 1714 | Fort Dodge 1 | 1202 Second Avenue, South, Fort Dodge, IA | IA | U. Service Station |
| 1715 | Fort Dodge 2 | 1500 Second Avenue, North, Fort Dodge, IA | IA | U. Service Station |
| 1716 | Fort Madison 1 | 2311 Avenue "L", Fort Madison, IA | IA | U. Service Station |
| 1717 | | 621 4th Ave, Grinnell, IA | IA | U. Service Station |
| 1718 | Indianola 1 | 109 S. Jefferson Avenue, Indianola, IA | IA | U. Service Station |
| 1719 | Iowa City 1 | 304 East Burlington, Iowa City, IA | IA | U. Service Station |
| 1720 | Kellogg | Interstate 80 & County Road, Kellogg, IA | IA | U. Service Station |
| 1721 | Keokuk 1 | 2820 Main, Keokuk, IA | IA | U. Service Station |
| 1722 | LeMars | 234 5th Avenue, LeMars, IA | IA | U. Service Station |
| 1723 | LeMars 1 | 226 Fifth Avenue, S.W., LeMars, IA | IA | U. Service Station |
| 1724 | | 124 West Main Street, Manchester, IA | IA | U. Service Station |
| 1725 | Maquoketa 1 | 311 East Platt Street, Maquoketa, IA | IA | U. Service Station |
| 1726 | Mason City 1 | North Federal and 13t Street, Mason City, IA | IA | U. Service Station |
| 1727 | Missouri Valley 1 | 500 West Erie Street, Missouri Valley, IA | IA | U. Service Station |
| 1728 | | 802 West Washington Street, Mt. Pleasant, IA | IA | U. Service Station |
| 1729 | Nevada 2 | 1136 East 5th Street, Nevada, IA | IA | U. Service Station |
| 1730 | Oakland 1 | Main Street, Oakland, IA | IA | U. Service Station |
| 1731 | Oelwein 1 | 935 South Frederick, Oelwein, IA | IA | U. Service Station |
| 1732 | Osage 1 | 1428 Main Street, Osage, IA | IA | U. Service Station |
| 1733 | Osceola 1 | 714 West McLane, Osceola, IA | IA | U. Service Station |
| 1734 | Oskaloosa 1 | 1102 A Avenue West, Oskaloosa, IA | IA | U. Service Station |
| 1735 | Ottumwa 1 | 1268 West 2nd, Ottumwa, IA | IA | U. Service Station |
| 1736 | Ottumwa 2 | 201 North Madison, Ottumwa, IA | IA | U. Service Station |
| 1737 | Pella 1 | 600 Oskaloosa Street, Pella, IA | IA | U. Service Station |
| 1738 | Sheldon 1 | 622 Second Avenue, Sheldon, IA | IA | U. Service Station |
| 1739 | Sioux City | 500 Wesley Way, Sioux City, IA | IA | U. Service Station |
| 1740 | Sioux City 1 | 322 South Lewis Road, Sioux City, IA | IA | U. Service Station |
| 1741 | Washington 1 | Route 2, Box 110-A, Washington, IA | IA | U. Service Station |
| 1742 | Waterloo 1 | 2102-2116 Lafayette, Waterloo, IA | IA | U. Service Station |
| 1743 | Abingdon 1 | Monmouth & Monroe Sts., Abingdon, IL | IL | U. Service Station |
| 1744 | | 500 N Monroe, Abingdon, IL | IL | U. Service Station |
| 1745 | Belleville 1 | 1531 Lebanon Avenue, Belleville, IL | IL | U. Service Station |
| 1746 | Belvidere 1 | 600 Logan Avenue, Belvidere, IL | IL | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
**Listing of Kerr McGee/Tronox Sites**
**Identified by Roux Associates**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1747 | Bushnell #1 | 105 E. Hail Street, Bushnell, IL | IL | U. Service Station |
| 1748 | Carlinville | 304 East First South Street, Carlinville, IL | IL | U. Service Station |
| 1749 | Centralia 1 | 138 N. Walnut, Centralia, IL | IL | U. Service Station |
| 1750 | Charleston 1 | 120 Lincoln Street, Charleston, IL | IL | U. Service Station |
| 1751 | Chicago Office Space | Rms 2047-48 McCormick Building, Chicago, IL | IL | U. Service Station |
| 1752 | Chillicothe 1 | 223 N. 4th, Chillicothe, IL | IL | U. Service Station |
| 1753 | Clinton | 105 East Van Buren, Clinton, IL | IL | U. Service Station |
| 1754 | Collinsville 1 | 201 North Vandalia, Collinsville, IL | IL | U. Service Station |
| 1755 | Decatur | 560 East Pershing Road, Decatur, IL | IL | U. Service Station |
| 1756 | Decatur 5 | 274 West Wood Street, Decatur, IL | IL | U. Service Station |
| 1757 | Decatur 7 | 1500 East Eldorado Street, Decatur, IL | IL | U. Service Station |
| 1758 | Decatur Bulk Station | 100 Industry Court, Decatur, IL | IL | U. Service Station |
| 1759 | DeKalb 1 | 1120 W. Lincoln Highway, DeKalb, IL | IL | U. Service Station |
| 1760 | Edwardsville | 100 South Main Street, Edwardsville, IL | IL | U. Service Station |
| 1761 | Effingham 1 | 419 West Fayette Avenue, Effingham, IL | IL | U. Service Station |
| 1762 | Fairfield 1 | W. Main and Clarence, Fairfield, IL | IL | U. Service Station |
| 1763 | Flora 1 | 400 West North Avenue, Flora, IL | IL | U. Service Station |
| 1764 | Freeport 1 | 901 South Galena, Freeport, IL | IL | U. Service Station |
| 1765 | Galesburg 2 | RFD 3, Knoxville Road, Galesburg, IL | IL | U. Service Station |
| 1766 | Galva 1 | S.E. 2st Avenue, Galva, IL | IL | U. Service Station |
| 1767 | Georgetown 1 | 305 North Main Street, Georgetown, IL | IL | U. Service Station |
| 1768 | Granite City 1 | 2320 Nameoki Road, Granite City, IL | IL | U. Service Station |
| 1769 | Harrisburg 1 | NW/C Commercial and Church Streets, Harrisburg, IL | IL | U. Service Station |
| 1770 | Hoopeston 1 | West Main Street and South Sixth Avenue, Hoopeston, IL | IL | U. Service Station |
| 1771 | Jacksonville 1 | 524 East Morton Avenue, Jacksonville, IL | IL | U. Service Station |
| 1772 | Kankakee 2 | 750 Fair Street, Kankakee, IL | IL | U. Service Station |
| 1773 | Kankakee 3 | 121 West Court Street, Kankakee, IL | IL | U. Service Station |
| 1774 | LaSalle 1 | 145 Third Street, LaSalle, IL | IL | U. Service Station |
| 1775 | Lincoln 1 | 203 North Kickapoo Street, Lincoln, IL | IL | U. Service Station |
| 1776 | Litchfield 1 | 403 E. Union Avenue, Litchfield, IL | IL | U. Service Station |
| 1777 | Marion 1 | 1500 West Main, Marion, IL | IL | U. Service Station |
| 1778 | Mattoon 1 | 1721 Charleston Avenue, Mattoon, IL | IL | U. Service Station |
| 1779 | Mendota 1 | 1212 13th Avenue, Mendota, IL | IL | U. Service Station |
| 1780 | Metropolis 1 | NE/C Ferry & Sixth Streets, Metropolis, IL | IL | U. Service Station |
| 1781 | Moline 1 | 4720 Bridgelane, Moline, IL | IL | U. Service Station |
| 1782 | Monmouth 1 | Main and Franklin, Monmouth, IL | IL | U. Service Station |
| 1783 | | 620 N Main, Monmouth, IL | IL | U. Service Station |
| 1784 | Morrison 1 | US Highway 30, North Route, Morrison, IL | IL | U. Service Station |
| 1785 | | 330 Walnut Ave, Mt. Carmel, IL | IL | U. Service Station |
| 1786 | Mt. Pulaski | Railroad Right-of-way Site, Mt. Pulaski, IL | IL | U. Service Station |
| 1787 | Mt. Vernon | 100 South 15th Street, Mt. Vernon, IL | IL | U. Service Station |
| 1788 | | 1416 S 10th, Mt. Vernon, IL | IL | U. Service Station |
| 1789 | Murphysboro 1 | Sixth and Walnut Street, Murphysboro, IL | IL | U. Service Station |
| 1790 | Normal | 313 West Beaufort, Normal, IL | IL | U. Service Station |
| 1791 | Olney 1 | 703 West Main Street, Olney, IL | IL | U. Service Station |
| 1792 | Petersburg | 219 N. 6th, Petersburg, IL | IL | U. Service Station |
| 1793 | Princeton 1 | Highway 26, Route 1, Princeton, IL | IL | U. Service Station |
| 1794 | Rochelle 1 | US Highway 51, North of Rochelle, Rochelle, IL | IL | U. Service Station |
| 1795 | Rock Island 3 | 3100 Fifth Avenue, Rock Island, IL | IL | U. Service Station |
| 1796 | Rockford | 2301 Harrison Avenue, Rockford, IL | IL | U. Service Station |
| 1797 | Rockford 2 | 2903 S. Kishwaukee, Rockford, IL | IL | U. Service Station |
| 1798 | Rockford 3 | 1430 East Broadway, Rockford, IL | IL | U. Service Station |
| 1799 | Rockford 4 | 3410 West State Street, Rockford, IL | IL | U. Service Station |
| 1800 | Salem 1 | 1435 West Main, Salem, IL | IL | U. Service Station |
| 1801 | Springfield 1 | 629 North 9th Street, Springfield, IL | IL | U. Service Station |
| 1802 | Springfield 2 | 2041 East Cook Street, Springfield, IL | IL | U. Service Station |
| 1803 | Springfield 3 | 1000 N. MacArthur, Springfield, IL | IL | U. Service Station |
| 1804 | Streator 1 | Bridge Street and Bloomington, Streator, IL | IL | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 1805 | Sullivan 1 | 305 S. Hamilton, Sullivan, IL | IL | U. Service Station |
| 1806 | Sycamore #1 | Route 23, Highway 23 South, Sycamore, IL | IL | U. Service Station |
| 1807 | Taylorville | 1101 W. Spressor street, Taylorville, IL | IL | U. Service Station |
| 1808 | Taylorville 1 | Highway 48 & Silver Street or 1101 Route 48 West, Taylorville, IL | IL | U. Service Station |
| 1809 | Urbana 1 | US Highway 45 North, Urbana, IL | IL | U. Service Station |
| 1810 | Washington 1 | 1309 Washington Road, Washington, IL | IL | U. Service Station |
| 1811 | West Frankfort 1 | 1110 East Main, West Frankfort, IL | IL | U. Service Station |
| 1812 | Anderson 1 | 603 East 8th, Anderson, IN | IN | U. Service Station |
| 1813 | Clermont 1 | 9054 Crawfordsville Road, Clermont, IN | IN | U. Service Station |
| 1814 | Clermont Pipeline Terminal | W. 30th St., Clermont, IN | IN | U. Service Station |
| 1815 | Clinton 1 | 9th and Vine Street, Clinton, IN | IN | U. Service Station |
| 1816 | Elwood 1 | 2034 E. Main St, Elwood, IN | IN | U. Service Station |
| 1817 | Franklin 1 | 650 West Madison, Franklin, IN | IN | U. Service Station |
| 1818 | Greencastle 1 | 605 Bloomington, Greencastle, IN | IN | U. Service Station |
| 1819 | | 3311 Kentucky Ave, Indianapolis, IN | IN | U. Service Station |
| 1820 | Indianapolis 1 | 550 South  Harding Street, Indianapolis, IN | IN | U. Service Station |
| 1821 | Indianapolis 2 | 4951 South Madison Avenue, Indianapolis, IN | IN | U. Service Station |
| 1822 | Indianapolis 6 | 5461 East 30th Street, Indianapolis, IN | IN | U. Service Station |
| 1823 | Indianapolis 7 | 911 West 34th Street, Indianapolis, IN | IN | U. Service Station |
| 1824 | Indianapolis 8 | 2801 Post Road, Indianapolis, IN | IN | U. Service Station |
| 1825 | Indianapolis Office Space | 5420 North College Avenue, Indianapolis, IN | IN | U. Service Station |
| 1826 | Kentland 1 | 5th & Seymour Streets, Kentland, IN | IN | U. Service Station |
| 1827 | Lawrence 1 | 4715 Shadeland Avenue, Lawrence, IN | IN | U. Service Station |
| 1828 | Linton 1 | 380 N.W. "A" Street, Linton, IN | IN | U. Service Station |
| 1829 | Logansport 1 | 1001 Wheatland, Logansport, IN | IN | U. Service Station |
| 1830 | Marion 1 | 1102 S. Baldwin Avenue, Marion, IN | IN | U. Service Station |
| 1831 | | 1741 South Main, New Castle, IN | IN | U. Service Station |
| 1832 | New Castle 1 | 2131 E. Broad Street, New Castle, IN | IN | U. Service Station |
| 1833 | Peru 1 | 310 N. Broadway, Peru, IN | IN | U. Service Station |
| 1834 | | 2131 N Broadway, Peru, IN | IN | U. Service Station |
| 1835 | Plainfield 1 | US Highway & Clarks Road, Plainfield, IN | IN | U. Service Station |
| 1836 | Princeton 1 | 1600 West Broadway, Princeton, IN | IN | U. Service Station |
| 1837 | Rockville 1 | 600 North Lincoln Road, Rockville, IN | IN | U. Service Station |
| 1838 | Speedway 1 | 2490 Georgetown Road, Speedway, IN | IN | U. Service Station |
| 1839 | Sullivan 1 | Section and Johnson Street, Sullivan, IN | IN | U. Service Station |
| 1840 | Terre Haute 1 | 1732 North Third, Terre Haute, IN | IN | U. Service Station |
| 1841 | Terre Haute 2 | 1328 Poplar Street, Terre Haute, IN | IN | U. Service Station |
| 1842 | Vincennes 1 | 1626 North 6th Street, Vincennes, IN | IN | U. Service Station |
| 1843 | Wabash 1 | 958 North Cass, Wabash, IN | IN | U. Service Station |
| 1844 | | 601-603 S. Summit, Arkansas City, KS | KS | U. Service Station |
| 1845 | Augusta 2 | 115 East 7th, Augusta, KS | KS | U. Service Station |
| 1846 | Augusta 1 | 641 Osage, Augusta, KS | KS | U. Service Station |
| 1847 | Belleville 1 | 28th & L Streets, Belleville, KS | KS | U. Service Station |
| 1848 | Burlington 1 | 1124 N. 4th, Burlington, KS | KS | U. Service Station |
| 1849 | Cherryvale 1 | NE/Third & Liberty (330 W. 3rd), Cherryvale, KS | KS | U. Service Station |
| 1850 | Cherryvale Storage Tank | 101 East Fourth Street, Cherryvale, KS | KS | U. Service Station |
| 1851 | | 330 West 3rd St, Cherryvale, KS | KS | U. Service Station |
| 1852 | Colby | State Highway 25, Colby, KS | KS | U. Service Station |
| 1853 | Concordia 1 | NW/C 11th Street & Lincoln, Concordia, KS | KS | U. Service Station |
| 1854 | Derby 1 | 230 S. Baltimore, Derby, KS | KS | U. Service Station |
| 1855 | El Dorado 1 | 1631 West Central, El Dorado, KS | KS | U. Service Station |
| 1856 | Emporia 1 | 1128 Commercial St., Emporia, KS | KS | U. Service Station |
| 1857 | Garden City | NE/C 11th and Kansas Street, Garden City, KS | KS | U. Service Station |
| 1858 | Garden City Shop 'N Gas | 308 North Sixth Street, Garden City, KS | KS | U. Service Station |
| 1859 | Haysville 1 | NW/C North Main and Grand Avenue, Haysville, KS | KS | U. Service Station |
| 1860 | Hillsboro 1 | 414 S. Washington, Hillsboro, KS | KS | U. Service Station |
| 1861 | Hutchinson 1 | 2629 East 4th Street, Hutchinson, KS | KS | U. Service Station |
| 1862 | Independence | 112 N. 10th Street, Independence, KS | KS | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1863 | Junction City | 711 Grant Avenue, Junction City, KS | KS | U. Service Station |
| 1864 | Kansas City | 4732 State Avenue, Kansas City, KS | KS | U. Service Station |
| 1865 | Lawrence 2 | West Sixth & Lawrence, Lawrence, KS | KS | U. Service Station |
| 1866 | Lawrence 3 | 930 W. 23rd Street, Lawrence, KS | KS | U. Service Station |
| 1867 | Lawrence 1 | 920 N. Second Street, Lawrence, KS | KS | U. Service Station |
| 1868 | Liberal 2 | US 54 Highway & Jewell Street, Liberal, KS | KS | U. Service Station |
| 1869 | Manhattan 1 | 12th and Laramie, Manhattan, KS | KS | U. Service Station |
| 1870 | Manhattan 2 | State Highway 18 West, Manhattan, KS | KS | U. Service Station |
| 1871 | Marysville 1 | 203 Center Street, Marysville, KS | KS | U. Service Station |
| 1872 | Oakley | US Highway 83 & Interstate 70, Oakley, KS | KS | U. Service Station |
| 1873 | Ogden 1 | Highway 18, Ogden, KS | KS | U. Service Station |
| 1874 | Oswego 1 | NW/C 6th & Ohio Street, Oswego, KS | KS | U. Service Station |
| 1875 | Paola 1 | NW/C Piankishaw and Silver, Paola, KS | KS | U. Service Station |
| 1876 | Parsons 1 | NW/C Main and 26th Street, Parsons, KS | KS | U. Service Station |
| 1877 | Topeka 2 | 4710 South Topeka Avenue, Topeka, KS | KS | U. Service Station |
| 1878 | Topeka 3 | 5335 South Topeka Boulevard, Topeka, KS | KS | U. Service Station |
| 1879 | Topeka 4 | NW/C I-70 & Valencia Road, Topeka, KS | KS | U. Service Station |
| 1880 | Topeka 5 | 101 East Highway 24, Topeka, KS | KS | U. Service Station |
| 1881 | Washington | 101 West 7th Street, Washington, KS | KS | U. Service Station |
| 1882 | Wellington 1 | 206 West 15th, Wellington, KS | KS | U. Service Station |
| 1883 | Wichita 1 | 6439 Highway 54 West, Wichita, KS | KS | U. Service Station |
| 1884 | Wichita 10 | NW/C 13th & Maize Road, Wichita, KS | KS | U. Service Station |
| 1885 | Wichita 2 | 1439 East 13th, Wichita, KS | KS | U. Service Station |
| 1886 | Wichita 3 | 2439 North Arkansas, Wichita, KS | KS | U. Service Station |
| 1887 | Wichita 4 | 4710 South East Boulevard, Wichita, KS | KS | U. Service Station |
| 1888 | Wichita 5 | 1701 East McArthur, Wichita, KS | KS | U. Service Station |
| 1889 | Wichita 6 | 2347 South Senenca, Wichita, KS | KS | U. Service Station |
| 1890 | Wichita 7 | 695 North West Street, Wichita, KS | KS | U. Service Station |
| 1891 | Wichita 8 | 2410 South Oliver, Wichita, KS | KS | U. Service Station |
| 1892 | Wichita 9 | 2160 South Broadway, Wichita, KS | KS | U. Service Station |
| 1893 | Yates Center 1 | 501 West Mary, Yates Center, KS | KS | U. Service Station |
| 1894 | Bowling Green 65 | 1588 Laurel, Bowling Green, KY | KY | U. Service Station |
| 1895 | Cave City 59 | Highway 31 West, Cave City, KY | KY | U. Service Station |
| 1896 | | HWY 431 & Stroud, Central City, KY | KY | U. Service Station |
| 1897 | Danville | 501 South Fourth Street, Danville, KY | KY | U. Service Station |
| 1898 | Elizabethtown 61 | US Highway 31 West at Mt. Zion Road, Elizabethtown, KY | KY | U. Service Station |
| 1899 | Glasgow | 528 Happy Valley Road, Glasgow, KY | KY | U. Service Station |
| 1900 | Hopkinsville 130 | 1411 West 7th Street, Hopkinsville, KY | KY | U. Service Station |
| 1901 | Jeffersontown 145 | 10200 Taylorsville Road, Jeffersontown, KY | KY | U. Service Station |
| 1902 | Lexington 1 | 2172 Nicholasville Road, Lexington, KY | KY | U. Service Station |
| 1903 | Lexington 3 | 800 North Broadway, Lexington, KY | KY | U. Service Station |
| 1904 | Lexington 4 | 600 East Third Street, Lexington, KY | KY | U. Service Station |
| 1905 | Lexington 67 | 235 New Circle Road, Lexington, KY | KY | U. Service Station |
| 1906 | Lexington 9 | 901 Georgetown Road, Lexington, KY | KY | U. Service Station |
| 1907 | Louisville 124 | 4660 Poplar Level Road, Louisville, KY | KY | U. Service Station |
| 1908 | Louisville 125 | Fegenbush & Watterson Trail, Louisville, KY | KY | U. Service Station |
| 1909 | Louisville 144 | 7401 Preston Highway, Louisville, KY | KY | U. Service Station |
| 1910 | Louisville 146 | 3323 Fern Valley Road, Louisville, KY | KY | U. Service Station |
| 1911 | Louisville 150 | 619 Outer Loop and Nash Road, Louisville, KY | KY | U. Service Station |
| 1912 | Louisville 60 | 7528 Dixie Highway, Louisville, KY | KY | U. Service Station |
| 1913 | Louisville 62 | 2601 Bardstown Road, Louisville, KY | KY | U. Service Station |
| 1914 | Louisville 66 | 3800 Cane Run Road, Louisville, KY | KY | U. Service Station |
| 1915 | | 7925 Fegenbush Lane, Louisville, KY | KY | U. Service Station |
| 1916 | Louisville 126 | 4435 New Manslick Road, Louisville, KY | KY | U. Service Station |
| 1917 | Louisville 153 | 612 Lyndon Lane, Lyndon, KY | KY | U. Service Station |
| 1918 | Madisonville 122 | 2425 South Main Street, Madisonville, KY | KY | U. Service Station |
| 1919 | Owensboro 2063 | 4024 East 4th Street, Owensboro, KY | KY | U. Service Station |
| 1920 | Owensboro 55 | 623 West Ninth Street, Owensboro, KY | KY | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 1921 | Paducah 2 | Park Avenue West, Paducah, KY | KY | U. Service Station |
| 1922 | Paris | 585 West 8th Street, Paris, KY | KY | U. Service Station |
| 1923 | Radcliff 133 | 870 South Dixie Boulevard, Radcliff, KY | KY | U. Service Station |
| 1924 | Russellville 58 | 523 North Main Street, Russellville, KY | KY | U. Service Station |
| 1925 | Shelbyville 7 | 1530 Midland Trail West, Shelbyville, KY | KY | U. Service Station |
| 1926 | Somerset 8 | SE/C West Columbia and Mt. Vernon Streets, Somerset, KY | KY | U. Service Station |
| 1927 | Winchester 5 | Main & Clark, Winchester, KY | KY | U. Service Station |
| 1928 | | US Hwy 277, Winchester, KY | KY | U. Service Station |
| 1929 | Arcadia 5 | 131 East First Street, Arcadia, LA | LA | U. Service Station |
| 1930 | Bastrop | 701 North Washington, Bastrop, LA | LA | U. Service Station |
| 1931 | Bastrop 17 | West Madison and West Hickory, Bastrop, LA | LA | U. Service Station |
| 1932 | Columbia 1 | Pearl and Kentucky Street, Columbia, LA | LA | U. Service Station |
| 1933 | Delhi 1 | 205 N.E. First Street, Delhi, LA | LA | U. Service Station |
| 1934 | Ferriday 1 | 619 South 4th, Ferriday, LA | LA | U. Service Station |
| 1935 | Girard Tank Yard | Railroad Right of Way, Girard, LA | LA | U. Service Station |
| 1936 | | Girard (bulk station), Girard, LA | LA | U. Service Station |
| 1937 | Jena 1 | West Oak Street, Jena, LA | LA | U. Service Station |
| 1938 | Jonesboro 6 | 1703 Ringgold, Jonesboro, LA | LA | U. Service Station |
| 1939 | Lake Providence 3 | Sparrow Street, Lake Providence, LA | LA | U. Service Station |
| 1940 | Minden | 223 East Union Street, Minden, LA | LA | U. Service Station |
| 1941 | Monroe 19 | 801 Wiinsboro Road, Monroe, LA | LA | U. Service Station |
| 1942 | Monroe 20 | Magnolia & DeSiard Street, Monroe, LA | LA | U. Service Station |
| 1943 | Oak Grove 11 | Louisiana Highway 17, Oak Grove, LA | LA | U. Service Station |
| 1944 | Oak Grove 2 | South Front Street, Oak Grove, LA | LA | U. Service Station |
| 1945 | Opelousas 40 | US Highway 90, Opelousas, LA | LA | U. Service Station |
| 1946 | Ruston | East Georgia Avenue. & Monrovia Dr., Ruston, LA | LA | U. Service Station |
| 1947 | Tallulah 1 | 508 West Green Street, Tallulah, LA | LA | U. Service Station |
| 1948 | Vidalia 1 | Carter Avenue & Hickory, Vidalia, LA | LA | U. Service Station |
| 1949 | West Monroe | 702 Jonesboro Road, West Monroe, LA | LA | U. Service Station |
| 1950 | Menominee 1 | 1915 Tenth Street, Menominee, MI | MI | U. Service Station |
| 1951 | Ada 1 | Park & West Main State Highway 200, Ada, MN | MN | U. Service Station |
| 1952 | Austin 1 | Highway 218 South, Austin, MN | MN | U. Service Station |
| 1953 | Austin 2 | 903 Fourth Avenue, NE, Austin, MN | MN | U. Service Station |
| 1954 | Bemidji 1 | SW/C US Highway 2 and Irving Avenue, Bemidji, MN | MN | U. Service Station |
| 1955 | Beroun 1 | I-35 & Co. Road 14, Beroun, MN | MN | U. Service Station |
| 1956 | Bloomington | 5001 W. 80th Street, Bloomington, MN | MN | U. Service Station |
| 1957 | | 8555 Lyndale Avenue South, Bloomington, MN | MN | U. Service Station |
| 1958 | Blue Earth 2 | Highway 169 and 16, Blue Earth, MN | MN | U. Service Station |
| 1959 | Cass Lake | Main and Cass Streets, Cass Lake, MN | MN | U. Service Station |
| 1960 | Chisholm | Highway 169 West, Chisholm, MN | MN | U. Service Station |
| 1961 | Crookston 1 | Broadway & Third Streets, Crookston, MN | MN | U. Service Station |
| 1962 | Detroit Lakes 1 | 319 East Frazee, Detroit Lakes, MN | MN | U. Service Station |
| 1963 | Elk River 1 | Route 2, Highway 10 & 52, Elk River, MN | MN | U. Service Station |
| 1964 | Fairmont 1 | 415 S. State Street, Fairmont, MN | MN | U. Service Station |
| 1965 | Grand Rapids 1 | 23 N.E. 4th Street, Grand Rapids, MN | MN | U. Service Station |
| 1966 | Grand Rapids 2 | SW/C 6th Street and Pokegama Avenue, Grand Rapids, MN | MN | U. Service Station |
| 1967 | Grand Rapids Bulk Station | Right-of-Way Site, Grand Rapids, MN | MN | U. Service Station |
| 1968 | Hastings 1 | 1610 S. Vermillion, Hastings, MN | MN | U. Service Station |
| 1969 | Hastings 1 | 1701 Excelsior Avenue, North, Hastings, MN | MN | U. Service Station |
| 1970 | LaCrescent 1 | Rt 2, Highway 14, 16 & 61, LaCrescent, MN | MN | U. Service Station |
| 1971 | Little Falls | 220 Southeast First Street, Little Falls, MN | MN | U. Service Station |
| 1972 | Mankato 2 | 328 Park Lane, Mankato, MN | MN | U. Service Station |
| 1973 | Mankato 1 | 1301 Rhine Street, Mankato 1, MN | MN | U. Service Station |
| 1974 | Marshall 1 | East College Drive, Marshall, MN | MN | U. Service Station |
| 1975 | McIntosh Bulk Station | Johnson Avenue & R.R. Tracks, McIntosh, MN | MN | U. Service Station |
| 1976 | Melrose 1 | Interstate 94 and 2nd Avenue East, Melrose, MN | MN | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 1977 | Minneapolis | 4737 Minnehaha Avenue, Minneapolis, MN | MN | U. Service Station |
| 1978 | Minneapolis 1 | 3601 Chicago Avenue, Minneapolis, MN | MN | U. Service Station |
| 1979 | Minneapolis Office | 6701 Penn Avenue South, Minneapolis, MN | MN | U. Service Station |
| 1980 | | 520 Canton and Chippewa, Montevideo, MN | MN | U. Service Station |
| 1981 | Moorhead 1 | 21 South 8th Street, Moorhead, MN | MN | U. Service Station |
| 1982 | Mountain Lake 1 | East High 60, Mountain Lake, MN | MN | U. Service Station |
| 1983 | New Brightton | 590 Eighth Avenue, N.W., New Brighton, MN | MN | U. Service Station |
| 1984 | New Elm Bulk Station | T.H. 15 and 68 South, New Elm, MN | MN | U. Service Station |
| 1985 | New Ulm 1 | 2125 South Broadway, New Ulm, MN | MN | U. Service Station |
| 1986 | Redwood Falles 1 | 713 S. Mill Street, Redwood Falles, MN | MN | U. Service Station |
| 1987 | Rochester 1 | 604 - 4th Street, S.E., Rochester, MN | MN | U. Service Station |
| 1988 | Rochester 2 | I-90 and Co. Rds 6 & 8, Rochester, MN | MN | U. Service Station |
| 1989 | Spring Park 1 | NE/C Shouline Blvd and Seton Channel, Spring Park, MN | MN | U. Service Station |
| 1990 | Springfield 1 | Highway 14 /603 West Rock Street, Springfield, MN | MN | U. Service Station |
| 1991 | St. Paul Office Space | 2639 University Avenue, St. Paul, MN | MN | U. Service Station |
| 1992 | Staples 1 | 201 N.E. Second Street, Staples, MN | MN | U. Service Station |
| 1993 | Walker | Minnesota Avenue and Sixth Street, Walker, MN | MN | U. Service Station |
| 1994 | West St. Paul 1 | 1422 South Robert, West St Paul, MN | MN | U. Service Station |
| 1995 | Willmar 1 | 716 South First Street, Willmar, MN | MN | U. Service Station |
| 1996 | Anderson 1 | US Highway 71, Anderson, MO | MO | U. Service Station |
| 1997 | Boonville 1 | 1105 Main Street, Boonville, MO | MO | U. Service Station |
| 1998 | Brookfield 1 | Main & Canal Streets, Brookfield, MO | MO | U. Service Station |
| 1999 | Carrollton | 106 E. Highways 64 & 65, Carrollton, MO | MO | U. Service Station |
| 2000 | Carthage 1 | 504 West Central, Carthage, MO | MO | U. Service Station |
| 2001 | Chillicothe | 301 S. Washington, Chillicothe, MO | MO | U. Service Station |
| 2002 | Claycomo 1 | US Highway 69 East, Rt. 2, Box 336, Claycomo, MO | MO | U. Service Station |
| 2003 | Clinton | 922 N. Second, Clinton, MO | MO | U. Service Station |
| 2004 | Columbia 1 | 103 North Providence, Columbia, MO | MO | U. Service Station |
| 2005 | Farmington 1 | US Highway 67 & St. Genevieve Avenue, Farmington, MO | MO | U. Service Station |
| 2006 | Flourissant St Louis Dist Office | 525 St. Francois, Flourissant, MO | MO | U. Service Station |
| 2007 | Fulton | 4 Highway 54 South, Fulton, MO | MO | U. Service Station |
| 2008 | | 706 USH 54 S, Fulton, MO | MO | U. Service Station |
| 2009 | Hazelwood 14 | 47 Village Square Shopping Center, Hazelwood, MO | MO | U. Service Station |
| 2010 | Holt 1 | NE/C I-35 & St. Rd. Permitted Person, Holt, MO | MO | U. Service Station |
| 2011 | Independence 1 | 9300 East 24 Highway, Independence, MO | MO | U. Service Station |
| 2012 | Jefferson City 1 | 800 Missouri Blvd, Jefferson City, MO | MO | U. Service Station |
| 2013 | Joplin 1 | 1201 S. Rangeline, Joplin, MO | MO | U. Service Station |
| 2014 | Joplin 2 | 901 Illinois Street, Joplin, MO | MO | U. Service Station |
| 2015 | Joplin 3 | 2637 East 7th Street, Joplin, MO | MO | U. Service Station |
| 2016 | Joplin 4 | 2209 West Seventh Street, Joplin, MO | MO | U. Service Station |
| 2017 | Joplin Pipeline Terminal | ON US Highway 71, Joplin, MO | MO | U. Service Station |
| 2018 | Kansas City 1 | 8505 Woodland, Kansas City, MO | MO | U. Service Station |
| 2019 | Mexico 1 | 1525 East Liberty Street, Mexico, MO | MO | U. Service Station |
| 2020 | Moberly 1 | 700 Concannon Street, Moberly, MO | MO | U. Service Station |
| 2021 | Monnett 1 | 13th & Cleveland, Monnett, MO | MO | U. Service Station |
| 2022 | Monroe City | US Highway 36, Monroe City, MO | MO | U. Service Station |
| 2023 | Neosho 1 | 520 S. Neosho Road, Neosho, MO | MO | U. Service Station |
| 2024 | Portageville 1 | U.S. Highway 61, Portageville, MO | MO | U. Service Station |
| 2025 | Raytown 1 | 10810 E. Highway 350, Raytown, MO | MO | U. Service Station |
| 2026 | Rolla 1 | 406 East Highway 72, Rolla, MO | MO | U. Service Station |
| 2027 | Sedalia | 2801 West Broadway, Sedalia, MO | MO | U. Service Station |
| 2028 | Springfield 1 | 950 South Grant Street, Springfield, MO | MO | U. Service Station |
| 2029 | Springfield 3 | 902 South Glenstone, Springfield, MO | MO | U. Service Station |
| 2030 | Union 1 | 310 West Highway 50, Union, MO | MO | U. Service Station |
| 2031 | Warrensburg 1 | 215 East Young Street, Warrensburg, MO | MO | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

**Table E-1**
**Listing of Kerr McGee/Tronox Sites**
**Identified by Roux Associates**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2032 | Wentzville | 771 West Pearce, Wentzville, MO | MO | U. Service Station |
| 2033 | Biloxi 10 | 79 B West Beach, Biloxi, MS | MS | U. Service Station |
| 2034 | Corinth 1 | 320 Highway 72 East, Corinth, MS | MS | U. Service Station |
| 2035 | Gulfport 22 | 1247 Pass Road, Gulfport, MS | MS | U. Service Station |
| 2036 | Gulfport 26 | 2301 25th Avenue, Gulfport, MS | MS | U. Service Station |
| 2037 | Gulfport 49 | 301 Pass Road, Gulfport, MS | MS | U. Service Station |
| 2038 | Gulfport 5 | NW/C Broad & West Railroad Street, Gulfport, MS | MS | U. Service Station |
| 2039 | Hattiesburg 27 | 901 Broadway Drive, Hattiesburg, MS | MS | U. Service Station |
| 2040 | Indianola 149 | 517 Highway 82 East, Indianola, MS | MS | U. Service Station |
| 2041 | Jackson 4 | 1629 Highway 80E, Jackson, MS | MS | U. Service Station |
| 2042 | Jackson 44 | 1250 Flowood Drive, Jackson, MS | MS | U. Service Station |
| 2043 | Louisville 39 | College & Church Streets, Louisville, MS | MS | U. Service Station |
| 2044 | Meridian 29 | 325 Highway 11, Meridian, MS | MS | U. Service Station |
| 2045 | Meridian 34 | 4000 - 8th Street, Meridian, MS | MS | U. Service Station |
| 2046 | Moss Point 2155 | 4130 Main Street, Moss Point, MS | MS | U. Service Station |
| 2047 | Ocean Springs 5001 | 1120 Highway 90, Ocean Springs, MS | MS | U. Service Station |
| 2048 | Pascagoula | 3603 Chicot Road, Pascagoula, MS | MS | U. Service Station |
| 2049 | Pascagoula 8 | 1002 Telephone Road, Pascagoula, MS | MS | U. Service Station |
| 2050 | Devils Lake 1 | 106 Fifth Street, Devils Lake, ND | ND | U. Service Station |
| 2051 | Devils Lake 2 | 503 Fourth Street, Devils Lake, ND | ND | U. Service Station |
| 2052 | Fargo 2 | 901 Northern Pacific Avenue, Fargo, ND | ND | U. Service Station |
| 2053 | Fargo 3 | 1213 Fourth Avenue North, Fargo, ND | ND | U. Service Station |
| 2054 | Fargo Office Space | 207-215 Fifth Street, North, Fargo, ND | ND | U. Service Station |
| 2055 | | 401 University, Fargo, ND | ND | U. Service Station |
| 2056 | Grand Forks 1 | 410 N. Washington, Grand Forks, ND | ND | U. Service Station |
| 2057 | Hillsboro 1 | I-29 & County Road 11, Hillsboro, ND | ND | U. Service Station |
| 2058 | Jamestown 1 | 920 4th Avenue, SE, Jamestown, ND | ND | U. Service Station |
| 2059 | Oriska 1 | NW/C I-94 & SH 32, Oriska, ND | ND | U. Service Station |
| 2060 | Wahpeton 1 | 11th and Dakota Avenue, S.W., Wahpeton, ND | ND | U. Service Station |
| 2061 | West Fargo 1 | 239 West Main Avenue, West Fargo, ND | ND | U. Service Station |
| 2062 | | 129 West Main St, West Fargo, ND | ND | U. Service Station |
| 2063 | Beatrice 1 | 900 East Court, Beatrice, NE | NE | U. Service Station |
| 2064 | | 904 East Court, Beatrice, NE | NE | U. Service Station |
| 2065 | Bellevue #1 | 1002 Galvin Road, Bellevue, NE | NE | U. Service Station |
| 2066 | Fremont 1 | 1105 South Broad Street, Fremont, NE | NE | U. Service Station |
| 2067 | Fremont 2 | SE/C 23rd & Nye Avenue, Fremont, NE | NE | U. Service Station |
| 2068 | Hastings 1 | 1213 West "J" Street, Hastings, NE | NE | U. Service Station |
| 2069 | Lincoln 3 | 1060 N. 27 Street, Lincoln, NE | NE | U. Service Station |
| 2070 | Lincoln 4 | 3001 North 70th Street, Lincoln, NE | NE | U. Service Station |
| 2071 | O'Neill 1 | 1002 East Douglas, O'Neill, NE | NE | U. Service Station |
| 2072 | Omaha 1 | 13th and Missouri Avenue 4546 S. 13th, Omaha, NE | NE | U. Service Station |
| 2073 | Omaha 11 | 2920 South 120th Street, Omaha, NE | NE | U. Service Station |
| 2074 | Omaha 16 | 4621 N. 24th Street, Omaha, NE | NE | U. Service Station |
| 2075 | Omaha 2 | 3101 Florence Blvd., Omaha, NE | NE | U. Service Station |
| 2076 | Omaha 3 | 5327 Center Street, Omaha, NE | NE | U. Service Station |
| 2077 | Omaha 4 | 2102 N. 24th Street, Omaha, NE | NE | U. Service Station |
| 2078 | Omaha 5 | 421 N. 60th Street, Omaha, NE | NE | U. Service Station |
| 2079 | Omaha 6 | 3952 "Q" Street, Omaha, NE | NE | U. Service Station |
| 2080 | Omaha 8 | 8724 N. 30th Street, Omaha, NE | NE | U. Service Station |
| 2081 | Omaha Asphalt Blending Plant | Woodland Road and Wood Avenue, Omaha, NE | NE | U. Service Station |
| 2082 | Omaha Bulk Station | 1126 North Eleventh Street, Omaha, NE | NE | U. Service Station |
| 2083 | So. Sioux City NE | Sioux City, NE | NE | U. Service Station |
| 2084 | South Sioux City 1 | SW/C Dakota Avenue & 9th Street, South Sioux City, NE | NE | U. Service Station |
| 2085 | South Sioux City 2 | 2816 Dakota Avenue, South Sioux City, NE | NE | U. Service Station |
| 2086 | Albuquerque #1 | SW/C Central and Cypress, Albuquerque, NM | NM | U. Service Station |
| 2087 | Albuquerque 2 | NE/C Louisiana and Zuni Road, Albuquerque, NM | NM | U. Service Station |

Table E-1

Listing of Kerr McGee/Tronox Sites

Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2088 | Albuquerque 3 | 701 Isleta Boulevard, S.W., Albuquerque, NM | NM | U. Service Station |
| 2089 | Albuquerque 4 | 501 Yale Blvd, SW, Albuquerque, NM | NM | U. Service Station |
| 2090 | Carlsbad 1 | 422 East Green Street, Carlsbad, NM | NM | U. Service Station |
| 2091 | Grants 1 | NE/C Roosevelt Ave & Lobo Canyon rd, Grants, NM | NM | U. Service Station |
| 2092 | Tucumcari | 1505 E. Tucumcari, Tucumcari, NM | NM | U. Service Station |
| 2093 | Tucumcari 2 | 716 West Tucumcari Blvd., Tucumcari, NM | NM | U. Service Station |
| 2094 | Ada 1 | 14th Street & Mississippi, Ada, OK | OK | U. Service Station |
| 2095 | Ada 2 | 630 N. Broadway, Ada, OK | OK | U. Service Station |
| 2096 | Ada 3 | 914 West Main Street, Ada, OK | OK | U. Service Station |
| 2097 | Ada 4 | Cradduck Road and Highway 99, Ada, OK | OK | U. Service Station |
| 2098 | Allen 1 | Bulk and Service Station & Tourist Court, Allen, OK | OK | U. Service Station |
| 2099 | Altus 1 | 721 South Main Street, Altus, OK | OK | U. Service Station |
| 2100 | Alva | 923 7th Street, Alva, OK | OK | U. Service Station |
| 2101 | Anadarko 1 | 602 West Kentucky, Anadarko, OK | OK | U. Service Station |
| 2102 | Anadarko 2 | SW/C South Mission & Kentucky, Anadarko, OK | OK | U. Service Station |
| 2103 | Antlers 1 | U.S. Highway 271, Antlers, OK | OK | U. Service Station |
| 2104 | Antlers 2 | Antlers, OK | OK | U. Service Station |
| 2105 | Ardmore 1 | 203 - 14th Street, N.E., Ardmore, OK | OK | U. Service Station |
| 2106 | Ardmore 2 | SW/C US Highway 70 & I-35, Ardmore, OK | OK | U. Service Station |
| 2107 | Atoka 1 | 206 N. Mississippi Avenue, Atoka, OK | OK | U. Service Station |
| 2108 | Atoka 2 | Highway 69, Atoka, OK | OK | U. Service Station |
| 2109 | Barnsdall 1 | 412 West Spruce, Barnsdall, OK | OK | U. Service Station |
| 2110 | Bartlesville 1 | 901 E. Frank Phillips, Bartlesville, OK | OK | U. Service Station |
| 2111 | Bartlesville 3 | 4004 Nowata Road, Bartlesville, OK | OK | U. Service Station |
| 2112 | Bethany 2 | 7104 N.W. 23rd, Bethany, OK | OK | U. Service Station |
| 2113 | Blackwell 1 | 1502 South Main Street, Blackwell, OK | OK | U. Service Station |
| 2114 | Blackwell 2 | 728 North Main Street, Blackwell, OK | OK | U. Service Station |
| 2115 | Braman 1 | NW/C I-35 & US 77, Braman, OK | OK | U. Service Station |
| 2116 | Britton | 301 East Britton Avenue, Britton, OK | OK | U. Service Station |
| 2117 | Broken Bow 1 | West First and Park Drive, Broken Bow, OK | OK | U. Service Station |
| 2118 | Cache 1 | 507 H Street, Cache, OK | OK | U. Service Station |
| 2119 | Calvin 1 | U.S. 75 and 270, Calvin, OK | OK | U. Service Station |
| 2120 | Chandler 1 | Cleveland Street and US Highway 66, Chandler, OK | OK | U. Service Station |
| 2121 | Chandler Bulk Station | 6th and Manvel Streets, Chandler, OK | OK | U. Service Station |
| 2122 | Checotah 1 | P.O. Box 28, Checotah, OK | OK | U. Service Station |
| 2123 | Cherokee 1 | Highway 64 and South Ohio, Cherokee, OK | OK | U. Service Station |
| 2124 | Chickasha 2 | 1502 South 4th Street, Chickasha, OK | OK | U. Service Station |
| 2125 | Choctaw 1 | Muzzy Street, Choctaw, OK | OK | U. Service Station |
| 2126 | Cleveland 1 | C Street and Caddo, Cleveland, OK | OK | U. Service Station |
| 2127 | | 406 W Caddo St, Cleveland, OK | OK | U. Service Station |
| 2128 | Clinton 1 | 2000 Gary Freeway, Clinton, OK | OK | U. Service Station |
| 2129 | Clinton 2 | NE/C 4th and Terrace, Clinton, OK | OK | U. Service Station |
| 2130 | Cordell 1 | 1110 North Church Street, Cordell, OK | OK | U. Service Station |
| 2131 | Cordell 2 | 1126 East Main Street, Cordell, OK | OK | U. Service Station |
| 2132 | Cushing 1 | 1624 East Main Street, Cushing, OK | OK | U. Service Station |
| 2133 | | 1348 East Main St, Cushing, OK | OK | U. Service Station |
| 2134 | Cushing 2 | 905 North Little, Cushing, OK | OK | U. Service Station |
| 2135 | Cushing 3 | NW/C East Main & Linwood, Cushing, OK | OK | U. Service Station |
| 2136 | Cushing Anti Freeze Storage | 202 West Moses Street, Cushing, OK | OK | U. Service Station |
| 2137 | Davis 1 | R.F.D. 1, Davis, OK | OK | U. Service Station |
| 2138 | Del City | 1801 S. Sunnylane, Del City, OK | OK | U. Service Station |
| 2139 | Dill City | SE/4 of Sectio 31, T 10 N, R 18 W, Washita County, Dill City, OK | OK | U. Service Station |
| 2140 | Drumright 2 | 501 North Harley Street, Drumright, OK | OK | U. Service Station |
| 2141 | Drumright Bulk Station | Wheeler Lease, Drumright, OK | OK | U. Service Station |
| 2142 | Duncan 1 | 505 S. 81st Bypass, Duncan, OK | OK | U. Service Station |
| 2143 | Duncan 2 | 706 East Highway 7, Duncan, OK | OK | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2144 | Duncan 3 | 16th and Pine, Duncan, OK | OK | U. Service Station |
| 2145 | Edmond 1 | 2216 West Edmond Road, Edmond, OK | OK | U. Service Station |
| 2146 | Edmond 2 | 1422 S. Broadway, Edmond, OK | OK | U. Service Station |
| 2147 | El Reno 2 | 1519 Sunset Drive, El Reno, OK | OK | U. Service Station |
| 2148 | Elk City | I-40 & County Road, Elk City, OK | OK | U. Service Station |
| 2149 | Elk City 1 | NE/C First & Van Buren, Elk City, OK | OK | U. Service Station |
| 2150 | Elk City 2 | 2124 West Third Street, Elk City, OK | OK | U. Service Station |
| 2151 | Enid 1 | 308 West Broadway, Enid, OK | OK | U. Service Station |
| 2152 | Enid 3 | 129 West Elm Street, Enid, OK | OK | U. Service Station |
| 2153 | Enid 4 | 231 West Main Street, Enid, OK | OK | U. Service Station |
| 2154 | Enid 5 | 1609 South Van Buren, Enid, OK | OK | U. Service Station |
| 2155 | Enid 6 | 424 N. Van Buren, Enid, OK | OK | U. Service Station |
| 2156 | Enid 7 | North 4th & Walnut, Enid, OK | OK | U. Service Station |
| 2157 | Erick 1 | NE/C I-40 & SH 30, Erick, OK | OK | U. Service Station |
| 2158 | Eufaula 1 | 302 North Main Street, Eufaula, OK | OK | U. Service Station |
| 2159 | Eufaula 2 | State Highway 9 and US 69 Service Road, Eufaula, OK | OK | U. Service Station |
| 2160 | Fairland | NW/C Connor and Main Street, Fairland, OK | OK | U. Service Station |
| 2161 | Fairview | Main and Ash Streets, Fairview, OK | OK | U. Service Station |
| 2162 | Frederick 1 | 1200 S. Main Street, Frederick, OK | OK | U. Service Station |
| 2163 | Gore 1 | NW/C 8th and Main Streets, Gore, OK | OK | U. Service Station |
| 2164 | Guthrie | 617-618 Division Street, Guthrie, OK | OK | U. Service Station |
| 2165 | Guthrie 1 | 308 S. Division Street, Guthrie, OK | OK | U. Service Station |
| 2166 | Henryetta | 611 E. Main street, Henryetta, OK | OK | U. Service Station |
| 2167 | Henryetta 1 | US Highway 62 East, Henryetta, OK | OK | U. Service Station |
| 2168 | Henryetta 2 | SW/C East Main and F Streets, Henryetta, OK | OK | U. Service Station |
| 2169 | | 709 East Main, Henryetta, OK | OK | U. Service Station |
| 2170 | Holdenville 1 | 7th Avenue and Hinckley Street, Holdenville, OK | OK | U. Service Station |
| 2171 | Hugo 1 | 601 W. Jackson, Hugo, OK | OK | U. Service Station |
| 2172 | Idabel 1 | 110 East Washington, Idabel, OK | OK | U. Service Station |
| 2173 | Kansas | State Highway 33 East, Kansas, OK | OK | U. Service Station |
| 2174 | Keota 1 | 2 miles East of Keota on State Highway 9, Keota, OK | OK | U. Service Station |
| 2175 | Konawa 1 | 111 East Main, Konawa, OK | OK | U. Service Station |
| 2176 | Lawton 2 | NW/C Fort Sill Boulevard and Hoover Avenue, Lawton, OK | OK | U. Service Station |
| 2177 | Lawton 4 | 2401 Cache Road, Lawton, OK | OK | U. Service Station |
| 2178 | Lawton 6 | 4135 West Gore, Lawton, OK | OK | U. Service Station |
| 2179 | Lexington 1 | Highway 77, Lexington, OK | OK | U. Service Station |
| 2180 | Lindsay 1 | 508 West Cherokee, Lindsay, OK | OK | U. Service Station |
| 2181 | | 408 West Cherokee, Lindsay, OK | OK | U. Service Station |
| 2182 | Madill | 511 S. 1st street, Madill, OK | OK | U. Service Station |
| 2183 | Maysville 1 | Sixth and Ash Streets, Maysville, OK | OK | U. Service Station |
| 2184 | McAlester | 1101 E. Carl Albert pkwy, McAlester, OK | OK | U. Service Station |
| 2185 | McAlester | Ashland & Main, McAlester, OK | OK | U. Service Station |
| 2186 | Midwest City | 1100 N. Douglas Blvd., Midwest City, OK | OK | U. Service Station |
| 2187 | Midwest City | 8917 SE 29th street, Midwest City, OK | OK | U. Service Station |
| 2188 | Midwest City | N.E. 10th street & N. Midwest Blvd., Midwest City, OK | OK | U. Service Station |
| 2189 | Midwest City | SE 29th street & Sooner road, Midwest City, OK | OK | U. Service Station |
| 2190 | Midwest City 1 | NW/C NE 10 and Westminster, Midwest City, OK | OK | U. Service Station |
| 2191 | Midwest City 2 | 1100 North Midwest Blvd, Midwest City, OK | OK | U. Service Station |
| 2192 | Midwest City 4 | 2725 South Midwest Blvd, Midwest City, OK | OK | U. Service Station |
| 2193 | Midwest City 5 | NW/C SE 29 & Post Road, Midwest City, OK | OK | U. Service Station |
| 2194 | Moore | 600 SW 4th street, Moore, OK | OK | U. Service Station |
| 2195 | Moore | 714 NW 27th street, Moore, OK | OK | U. Service Station |
| 2196 | | 801 N.E. 12th street, Moore, OK | OK | U. Service Station |
| 2197 | Moore 1 | NW/C SE 119 & Sunnylane, Moore, OK | OK | U. Service Station |
| 2198 | Moore 2 | 714 N.W. 27th, Moore, OK | OK | U. Service Station |
| 2199 | Moore 3 | SE/C 119th and Bryant, Moore, OK | OK | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2200 | Moore 4 | SE/C SE 164th & Bryant Avenue, Moore, OK | OK | U. Service Station |
| 2201 | Moore 6 | NE/C SE 19th & Eastern, Moore, OK | OK | U. Service Station |
| 2202 | Muskogee 1 | 3704 West Okmulgee, Muskogee, OK | OK | U. Service Station |
| 2203 | Muskogee 4 | 1202 West Okmulgee, Muskogee, OK | OK | U. Service Station |
| 2204 | Muskogee 8 | 838 North Main Street, Muskogee, OK | OK | U. Service Station |
| 2205 | Muskogee 9 | SW/C Shawnee and North 17th Street, Muskogee, OK | OK | U. Service Station |
| 2206 | | 233 East Side Blvd, Muskogee, OK | OK | U. Service Station |
| 2207 | Mustang 1 | NW/C SW 44th and Sara Road, Mustang, OK | OK | U. Service Station |
| 2208 | Mustang 3 | SW/C SW 59th & Mustang Road, Mustang, OK | OK | U. Service Station |
| 2209 | Mustang 4 | SE/C SW 29th St. & Mustang Road, Mustang, OK | OK | U. Service Station |
| 2210 | Newcastle 1 | Tuttle & Newcastle 1, Newcastle, OK | OK | U. Service Station |
| 2211 | Noble 1 | US Highway 77, Noble, OK | OK | U. Service Station |
| 2212 | Norman | 1445 W. Lindsey street, Norman, OK | OK | U. Service Station |
| 2213 | Norman | 2316 E. Lindsey street, Norman, OK | OK | U. Service Station |
| 2214 | Norman 10 | Highway 77 SE, Norman, OK | OK | U. Service Station |
| 2215 | Norman 2 | 2100 W. Main, Norman, OK | OK | U. Service Station |
| 2216 | Norman 3 | Robinson Street & Berry Street, Norman, OK | OK | U. Service Station |
| 2217 | Norman 4 | NW/C New State Highway 9 & Douglas, Norman, OK | OK | U. Service Station |
| 2218 | Norman 5 | SW/C SE 19th and Midwest Blvd, Norman, OK | OK | U. Service Station |
| 2219 | Norman 6 | NE/C SW 194th and Santa Fe Avenue, Norman, OK | OK | U. Service Station |
| 2220 | Nowata 1 | 216 South Ash, Nowata, OK | OK | U. Service Station |
| 2221 | Okemah 1 | 402 North Fifth Street, Okemah, OK | OK | U. Service Station |
| 2222 | Okemah 2 | I-40 & State 27 Interchange, Okemah, OK | OK | U. Service Station |
| 2223 | OKLA CITY #056 - PLAT 1 | 25 N.E. 36TH, Oklahoma, OK | OK | U. Service Station |
| 2224 | | SW 36 & Penn, Oklahoma City, OK | OK | U. Service Station |
| 2225 | | SE/C May & 41st, Oklahoma City, OK | OK | U. Service Station |
| 2226 | | 6401 N Broadway, Oklahoma City, OK | OK | U. Service Station |
| 2227 | | 5400 Martin luther King, Oklahoma City, OK | OK | U. Service Station |
| 2228 | | SW 8th &Penn, Oklahoma City, OK | OK | U. Service Station |
| 2229 | Billboard | S.E. CN.W. 63rd and Meridian, Oklahoma City, OK | OK | U. Service Station |
| 2230 | Billboard | N.W/C N. W. 23rd and Ann Arbor, Oklahoma City, OK | OK | U. Service Station |
| 2231 | Billboard | SE/C West Reno and Meridian, Oklahoma City, OK | OK | U. Service Station |
| 2232 | Billboard | SE/C S.W. 59th & May, Oklahoma City, OK | OK | U. Service Station |
| 2233 | Knox Service Station, Job 5 | Southwest 29th and Harvey, Oklahoma City, OK | OK | U. Service Station |
| 2234 | midwest city #3 | 2917 south douglas avenue, Oklahoma City, OK | OK | U. Service Station |
| 2235 | Oklahoma City | 10830 N. May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2236 | | 57th &N May, Oklahoma City, OK | OK | U. Service Station |
| 2237 | Oklahoma City | 122nd street & MacArthur blvd, Oklahoma City, OK | OK | U. Service Station |
| 2238 | Oklahoma City | 122nd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station |
| 2239 | Oklahoma City | 201 W. Britton road, Oklahoma City, OK | OK | U. Service Station |
| 2240 | Oklahoma City | 23rd street & Portland avenue, Oklahoma City, OK | OK | U. Service Station |
| 2241 | Oklahoma City | 23rd street & Rockwell avenue, Oklahoma City, OK | OK | U. Service Station |
| 2242 | | 2412 SW 29th Street (Agnew), Oklahoma City, OK | OK | U. Service Station |
| 2243 | Oklahoma City | 2523 Classen Blvd., Oklahoma City, OK | OK | U. Service Station |
| 2244 | Oklahoma City | 3601 NW 50th street, Oklahoma City, OK | OK | U. Service Station |
| 2245 | Oklahoma City | 36th street & May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2246 | Oklahoma City | 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station |
| 2247 | Oklahoma City | 3701 S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station |
| 2248 | Oklahoma City | 4015 N. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station |

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2249 | Oklahoma City | 5101 N. Western avenue, Oklahoma City, OK | OK | U. Service Station |
| 2250 | Oklahoma City | 63rd & Broadway, Oklahoma City, OK | OK | U. Service Station |
| 2251 | Oklahoma City | 63rd street & May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2252 | Oklahoma City | 63rd street & Meridian avenue, Oklahoma City, OK | OK | U. Service Station |
| 2253 | Oklahoma City | 89th street & S. Pennsylvania avenue, Oklahoma City, OK | OK | U. Service Station |
| 2254 | Oklahoma City | N. Council road & W. Hefner road, Oklahoma City, OK | OK | U. Service Station |
| 2255 | Oklahoma City | N.E. 36th street & Santa Fe avenue, Oklahoma City, OK | OK | U. Service Station |
| 2256 | Oklahoma City | w. Reno avenue & s. Meridian street, Oklahoma City, OK | OK | U. Service Station |
| 2257 | Oklahoma City | SW 59th street & May avenue, Oklahoma City, OK | OK | U. Service Station |
| 2258 | Oklahoma City 1 | 1023 West Main Street, Oklahoma City, OK | OK | U. Service Station |
| 2259 | Oklahoma City 100 | NW/C Wilshire & Harvey, Oklahoma City, OK | OK | U. Service Station |
| 2260 | Oklahoma City 103 | SE/C of SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station |
| 2261 | Oklahoma City 104 | NE/C SW 89th & Walker, Oklahoma City, OK | OK | U. Service Station |
| 2262 | Oklahoma City 105 | NE/C SE 134 & Sunnylane, Oklahoma City, OK | OK | U. Service Station |
| 2263 | Oklahoma City 106 | N. of I-240 & Sooner Road, Oklahoma City, OK | OK | U. Service Station |
| 2264 | Oklahoma City 107 | SW/C SE 89 & Sooner Road, Oklahoma City, OK | OK | U. Service Station |
| 2265 | Oklahoma City 108 | 9300 Block of N. Rockwell, Oklahoma City, OK | OK | U. Service Station |
| 2266 | Oklahoma City 11 | 402 South Robinson Street, Oklahoma City, OK | OK | U. Service Station |
| 2267 | Oklahoma City 111 | 7944 W. Hefner Road, Oklahoma City, OK | OK | U. Service Station |
| 2268 | Oklahoma City 112 | NW/C NW 122nd & Council, Oklahoma City, OK | OK | U. Service Station |
| 2269 | Oklahoma City 113 | 12300 N. MacArthur, Oklahoma City, OK | OK | U. Service Station |
| 2270 | Oklahoma City 114 | 7040 N.W. 122nd, Oklahoma City, OK | OK | U. Service Station |
| 2271 | Oklahoma City 115 | N.W. Highway & Harvest Hills Road, Oklahoma City, OK | OK | U. Service Station |
| 2272 | Oklahoma City 116 | 9000 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2273 | Oklahoma City 117 | 1207 Sovereign Row, Building A #1207B, Oklahoma City, OK | OK | U. Service Station |
| 2274 | Oklahoma City 12 | 2900 Northwest 23rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2275 | Oklahoma City 12 | 1301 South Walker, Oklahoma City, OK | OK | U. Service Station |
| 2276 | Oklahoma City 13 | N.E. 23rd and Post Road, Oklahoma City, OK | OK | U. Service Station |
| 2277 | Oklahoma City 15 | 3701 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2278 | Oklahoma City 16 | 5816 North May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2279 | Oklahoma City 17 | 700 S.E. 15th, Oklahoma City, OK | OK | U. Service Station |
| 2280 | Oklahoma City 18 | 701 N.E. 7th Street, Oklahoma City, OK | OK | U. Service Station |
| 2281 | Oklahoma City 2 | 2410 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station |
| 2282 | Oklahoma City 20 | S.W. 44th and Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2283 | Oklahoma City 21 | 2321 N. Portland, Oklahoma City, OK | OK | U. Service Station |
| 2284 | Oklahoma City 24 | 5529 SE 15th, Oklahoma City, OK | OK | U. Service Station |
| 2285 | Oklahoma City 26 | 429 S.E. 29th Street, Oklahoma City, OK | OK | U. Service Station |
| 2286 | Oklahoma City 27 | 1100 S.W. 29th Street, Oklahoma City, OK | OK | U. Service Station |
| 2287 | Oklahoma City 28 | 8001 North May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2288 | Oklahoma City 29 | 1030 North Western, Oklahoma City, OK | OK | U. Service Station |
| 2289 | Oklahoma City 2A | 723 South Walker, Oklahoma City, OK | OK | U. Service Station |
| 2290 | Oklahoma City 3 | 2523 Classen Blvd, Oklahoma City, OK | OK | U. Service Station |
| 2291 | Oklahoma City 31 | 2419 North Classen, Oklahoma City, OK | OK | U. Service Station |
| 2292 | Oklahoma City 32 | 1724 N.W. 16th Street, Oklahoma City, OK | OK | U. Service Station |
| 2293 | Oklahoma City 33 | 6401 N. May, Oklahoma City, OK | OK | U. Service Station |
| 2294 | Oklahoma City 34 | 3020 N.W. 23rd, Oklahoma City, OK | OK | U. Service Station |
| 2295 | Oklahoma City 35 | 1306 East Reno, Oklahoma City, OK | OK | U. Service Station |
| 2296 | Oklahoma City 36 | 2040 N.W. 23rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2297 | Oklahoma City 37 | 9214 North Western, Oklahoma City, OK | OK | U. Service Station |
| 2298 | Oklahoma City 38 | 2900 N.W. 16th, Oklahoma City, OK | OK | U. Service Station |
| 2299 | Oklahoma City 39 | 101 South Walker, Oklahoma City, OK | OK | U. Service Station |
| 2300 | Oklahoma City 3A | 3616 North May, Oklahoma City, OK | OK | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2301 | Oklahoma City 4 | NE Corner of SE 29th & Sooner Rd., Oklahoma City, OK | OK | U. Service Station |
| 2302 | Oklahoma City 40 | 318 North Walnut, Oklahoma City, OK | OK | U. Service Station |
| 2303 | Oklahoma City 41 | S.W. 13th and May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2304 | Oklahoma City 42 | 100 N.E. 13th Street, Oklahoma City, OK | OK | U. Service Station |
| 2305 | Oklahoma City 43 | 4200 Newcastle Road, Oklahoma City, OK | OK | U. Service Station |
| 2306 | Oklahoma City 44 | NW 24th and MacArthur Boulevard, Oklahoma City, OK | OK | U. Service Station |
| 2307 | Oklahoma City 45 | NE/C Reno & Rockwell, Oklahoma City, OK | OK | U. Service Station |
| 2308 | Oklahoma City 48 | SE/C SW 29th & Meridian, Oklahoma City, OK | OK | U. Service Station |
| 2309 | Oklahoma City 49 | NE/C N.W. 16th St. and Council Road, Oklahoma City, OK | OK | U. Service Station |
| 2310 | Oklahoma City 5 | 6602 North Western, Oklahoma City, OK | OK | U. Service Station |
| 2311 | Oklahoma City 51 | 4430 West Reno, Oklahoma City, OK | OK | U. Service Station |
| 2312 | Oklahoma City 52 | 4200 South May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2313 | Oklahoma City 53 | N.E. 63rd & Prospect, Oklahoma City, OK | OK | U. Service Station |
| 2314 | Oklahoma City 54 | 2840 S.W. 59th, Oklahoma City, OK | OK | U. Service Station |
| 2315 | | SW/C NE 23rd & Kelley, Oklahoma City, OK | OK | U. Service Station |
| 2316 | Oklahoma City 55 | NW/C 122nd and N. Kelley, Oklahoma City, OK | OK | U. Service Station |
| 2317 | Oklahoma City 57 | 201 West Britton Road, Oklahoma City, OK | OK | U. Service Station |
| 2318 | Oklahoma City 58 | 2819 South Shields, Oklahoma City, OK | OK | U. Service Station |
| 2319 | Oklahoma City 6 | 5901 South Shields, Oklahoma City, OK | OK | U. Service Station |
| 2320 | Oklahoma City 60 | 1601 South May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2321 | Oklahoma City 61 | Hefner Road and Broadway Extension, Oklahoma City, OK | OK | U. Service Station |
| 2322 | Oklahoma City 66 | NW/C N.W. 23rd Street and Ann Arbor, Oklahoma City, OK | OK | U. Service Station |
| 2323 | Oklahoma City 67 | 4432 N.W. 63rd, Oklahoma City, OK | OK | U. Service Station |
| 2324 | Oklahoma City 68 | 5241 NW 10th Street, Oklahoma City, OK | OK | U. Service Station |
| 2325 | Oklahoma City 69 | N.W. 50th East of Portland, Oklahoma City, OK | OK | U. Service Station |
| 2326 | Oklahoma City 7 | 701 NE 8th Street, Oklahoma City, OK | OK | U. Service Station |
| 2327 | Oklahoma City 70 | 2726 S. Western, Oklahoma City, OK | OK | U. Service Station |
| 2328 | Oklahoma City 71 | 7941 N.E. Expressway, Oklahoma City, OK | OK | U. Service Station |
| 2329 | Oklahoma City 72 | Styll Road and Northwest Highway., Oklahoma City, OK | OK | U. Service Station |
| 2330 | Oklahoma City 73 | 950 N.E. 23rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2331 | Oklahoma City 75 | 1920 N.E. Eight Street, Oklahoma City, OK | OK | U. Service Station |
| 2332 | Oklahoma City 76 | SE/C SE 149th & Sooner Road, Oklahoma City, OK | OK | U. Service Station |
| 2333 | Oklahoma City 78 | NW/C SW 44th & Rockwell, Oklahoma City, OK | OK | U. Service Station |
| 2334 | Oklahoma City 7A | 201 South May Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2335 | | South May & 15th, Oklahoma City, OK | OK | U. Service Station |
| 2336 | Oklahoma City 8 | 23rd & Eastern, Oklahoma City, OK | OK | U. Service Station |
| 2337 | Oklahoma City 80 | SE/C SW 134th & S. Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2338 | Oklahoma City 81 | SW/C NW 10th & Mustang Road, Oklahoma City, OK | OK | U. Service Station |
| 2339 | Oklahoma City 82 | NW/C Reno & Mustang Road, Oklahoma City, OK | OK | U. Service Station |
| 2340 | Oklahoma City 83 | 2922 N. Lincoln, Oklahoma City, OK | OK | U. Service Station |
| 2341 | Oklahoma City 84 | SE 15th Street and Interstate 35, Oklahoma City, OK | OK | U. Service Station |
| 2342 | Oklahoma City 86 | SE/C NW 10 & Morgan Road, Oklahoma City, OK | OK | U. Service Station |
| 2343 | | 9218 N. Western, Oklahoma City, OK | OK | U. Service Station |
| 2344 | Oklahoma City 90 | 4015 North Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2345 | Oklahoma City 91 | NE/C N. Eastern and 52nd, Oklahoma City, OK | OK | U. Service Station |
| 2346 | Oklahoma City 92 | NE/C S.W. 39th and Portland, Oklahoma City, OK | OK | U. Service Station |
| 2347 | Oklahoma City 93 | 901 South Pennsylvania, Oklahoma City, OK | OK | U. Service Station |
| 2348 | Oklahoma City 94 | NE 64th & Oklahoma Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2349 | Oklahoma City 95 | SW/C SW 29th & Morgan Road, Oklahoma City, OK | OK | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

Table E-1
Listing of Kerr McGee/Tronox Sites
Identified by Roux Associates

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2350 | Oklahoma City 97 | SW/C N. Western & Memorial Road, Oklahoma City, OK | OK | U. Service Station |
| 2351 | Oklahoma City 99 | 101 NW 63rd, Oklahoma City, OK | OK | U. Service Station |
| 2352 | Oklahoma City Bulk Station | 814 South Harvey Street, Oklahoma City, OK | OK | U. Service Station |
| 2353 | Oklahoma City Warehouse | 220 N.W. Robert S. Kerr Avenue, Oklahoma City, OK | OK | U. Service Station |
| 2354 | Southern Region Office | 105 S.E. 46th Street, Oklahoma City, OK | OK | U. Service Station |
| 2355 | OKC - MEEKER #2 FARM | SE/C NW 164 STREET & PORTLAND AVENUE, Oklahoma City, OK | OK | U. Service Station |
| 2356 | | SW 119th & May, Oklahoma City, OK | OK | U. Service Station |
| 2357 | Oklahoma City 100 | W. side of S. Western near 93rd Street, Oklahoma City, OK | OK | U. Service Station |
| 2358 | Oklahoma City 47 | SW/C N. W. Highway & MacArthur Blvd, Oklahoma City, OK | OK | U. Service Station |
| 2359 | Oklahoma City 50 | NEC SW 44th & MacArthur, Oklahoma City, OK | OK | U. Service Station |
| 2360 | Okmulgee | 10 N. Wood Drive, Okmulgee, OK | OK | U. Service Station |
| 2361 | Okmulgee 1 | 200 South Muskogee Street, Okmulgee, OK | OK | U. Service Station |
| 2362 | Okmulgee 2 | Okmulgee and Fourth Streets, Okmulgee, OK | OK | U. Service Station |
| 2363 | Okmulgee 3 | 210 N. Wood Drive, Okmulgee, OK | OK | U. Service Station |
| 2364 | Owasso 1 | 101 S. Main, Owasso, OK | OK | U. Service Station |
| 2365 | | 900 S Chickasaw, Pauls Valley, OK | OK | U. Service Station |
| 2366 | Pawnee County | Fee 86 Arkansas River Property, Pawnee, OK | OK | U. Service Station |
| 2367 | Pawnee County | Fee 136, Lake Keystone, Pawnee, OK | OK | U. Service Station |
| 2368 | Pierce 307 | SW/C I-40 & Pierce Road, Pierce, OK | OK | U. Service Station |
| 2369 | Ponca City | 500 E. Hartford avenue, Ponca City, OK | OK | U. Service Station |
| 2370 | Ponca City 1 | South 4th Street and East South Avenue, Ponca City, OK | OK | U. Service Station |
| 2371 | Ponca City 2 | 200 East Highland, Ponca City, OK | OK | U. Service Station |
| 2372 | Ponca City 3 | Highway U.S. 60 West, Ponca City, OK | OK | U. Service Station |
| 2373 | Poteau | 701 Highway, Poteau, OK | OK | U. Service Station |
| 2374 | Poteau 1 | 500 North Front Street, Poteau, OK | OK | U. Service Station |
| 2375 | Poteau Bulk Station | East Dewey and KCS right-of-way, Poteau, OK | OK | U. Service Station |
| 2376 | Pryor 1 | Highway 69, Pryor, OK | OK | U. Service Station |
| 2377 | Purcell 1 | 508 South Green Street, Purcell, OK | OK | U. Service Station |
| 2378 | Purcell 2 | 630 S. Green Avenue, Purcell, OK | OK | U. Service Station |
| 2379 | Rush Springs 1 | West Side U.S. Highway 81, Rush Springs, OK | OK | U. Service Station |
| 2380 | Sallisaw | 1101 E. Cherokee avenue, Sallisaw, OK | OK | U. Service Station |
| 2381 | Sapulpa 1 | 717 E. Dewey St., Sapulpa, OK | OK | U. Service Station |
| 2382 | Sapulpa 2 | 501 Dewey Avenue, Sapulpa, OK | OK | U. Service Station |
| 2383 | Shattuck 1 | NE/C Main & 8th, Shattuck, OK | OK | U. Service Station |
| 2384 | Shawnee 1 | 301 East Highland Street, Shawnee, OK | OK | U. Service Station |
| 2385 | Shawnee 3 | 1501 North Kickapoo, Shawnee, OK | OK | U. Service Station |
| 2386 | Shawnee 4 | NE/C I-40 & St. Highway 9A, Shawnee, OK | OK | U. Service Station |
| 2387 | Stigler 2 | 701 Maine Street, Stigler, OK | OK | U. Service Station |
| 2388 | Stigler 1 | 310 West Main, Stigler, OK | OK | U. Service Station |
| 2389 | Stillwater | 1124 N. Boomer Road, Stillwater, OK | OK | U. Service Station |
| 2390 | Tahlequah | 1909 S. Muskogee avenue, Tahlequah, OK | OK | U. Service Station |
| 2391 | Tahlequah | 904 S. Muskogee, Tahlequah, OK | OK | U. Service Station |
| 2392 | Tishomingo 1 | Highway 99 (705 North Kemp), Tishomingo, OK | OK | U. Service Station |
| 2393 | Tishomingo 2 | Highway 78 East, Tishomingo, OK | OK | U. Service Station |
| 2394 | Tulsa | 6505 S. 91st Street, Tulsa, OK | OK | U. Service Station |
| 2395 | Tulsa | 41st and Peoria, Tulsa, OK | OK | U. Service Station |
| 2396 | Tulsa | Admiral and Allegheny, Tulsa, OK | OK | U. Service Station |
| 2397 | Tulsa | Fee 85, Sec 31-T19N-R10E, Tulsa, OK | OK | U. Service Station |
| 2398 | Tulsa 1 | 3917 East 11th Street, Tulsa, OK | OK | U. Service Station |
| 2399 | Tulsa 10 | 21st and Lewis Avenue, Tulsa, OK | OK | U. Service Station |
| 2400 | Tulsa 17 | 2797 North Peoria, Tulsa, OK | OK | U. Service Station |
| 2401 | Tulsa 19 | 7200 Charles Page Boulevard, Tulsa, OK | OK | U. Service Station |
| 2402 | Tulsa 2 | 4106 East Admiral Place, Tulsa, OK | OK | U. Service Station |
| 2403 | Tulsa 20 | 6110 East 11th Street, Tulsa, OK | OK | U. Service Station |
| 2404 | Tulsa 21 | 1706 East Pine Street, Tulsa, OK | OK | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2405 | Tulsa 22 | 6624 E. Pine, Tulsa, OK | OK | U. Service Station |
| 2406 | Tulsa 23 | 3625 South Sheridan, Tulsa, OK | OK | U. Service Station |
| 2407 | Tulsa 24 | Southwest Boulevard and West 45 Street, Tulsa, OK | OK | U. Service Station |
| 2408 | Tulsa 25 | 9616 East 21st Street, Tulsa, OK | OK | U. Service Station |
| 2409 | Tulsa 28 | 2341 Southwest Boulevard, Tulsa, OK | OK | U. Service Station |
| 2410 | Tulsa 3 | 209 S. Peoria, Tulsa, OK | OK | U. Service Station |
| 2411 | Tulsa 33 | 2604 East Apache, Tulsa, OK | OK | U. Service Station |
| 2412 | Tulsa 34 | 6505 E. 91st Street South, Tulsa, OK | OK | U. Service Station |
| 2413 | Tulsa 5 | 7640 Sand Springs Road, Tulsa, OK | OK | U. Service Station |
| 2414 | Tulsa 6 | 3252 Southwest Boulevard, Tulsa, OK | OK | U. Service Station |
| 2415 | Tulsa 7 | 823 South Boston Avenue, Tulsa, OK | OK | U. Service Station |
| 2416 | Tulsa 8 | 1435 South Lewis, Tulsa, OK | OK | U. Service Station |
| 2417 | Tulsa 9 | 1823 East Third Street, Tulsa, OK | OK | U. Service Station |
| 2418 | Tulsa Warehouse | 4235 South 33rd West Avenue, Tulsa, OK | OK | U. Service Station |
| 2419 | Vian 1 | IH 40 and Lake Road Interchange, Vian, OK | OK | U. Service Station |
| 2420 | Wagoner 1 | 1205 West Cherokee, Wagoner, OK | OK | U. Service Station |
| 2421 | Warner 1 | NW/C I-40 and St. Highway 2, Warner, OK | OK | U. Service Station |
| 2422 | Weatherford 1 | Route 2, Weatherford, OK | OK | U. Service Station |
| 2423 | Webbers Falls 1 | I 40 and SH 100, Webbers Falls, OK | OK | U. Service Station |
| 2424 | Wynnewood | 903 S. D.A. McGee avenue, Wynnewood, OK | OK | U. Service Station |
| 2425 | Wynnewood 1 (refinery) | Highway 77 at South City Limits, Wynnewood, OK | OK | U. Service Station |
| 2426 | Wynnewood 2 | NE/C I-35 & St. Highway 29, Wynnewood, OK | OK | U. Service Station |
| 2427 | Yukon | 307 E. Main street, Yukon, OK | OK | U. Service Station |
| 2428 | Yukon | S. Cornwell drive & W. VandAment avenue, Yukon, OK | OK | U. Service Station |
| 2429 | Yukon 1 | SW/C 23rd and Mustang Road, Yukon, OK | OK | U. Service Station |
| 2430 | Yukon 2 | 307 E. Main, Yukon, OK | OK | U. Service Station |
| 2431 | Yukon 3 | SE/C NW 36th and Sara Rd., Yukon, OK | OK | U. Service Station |
| 2432 | Yukon 4 | NE/C NW 10th and Cornwell, Yukon, OK | OK | U. Service Station |
| 2433 | Yukon 5 | 1301 S. Cornwell, Yukon, OK | OK | U. Service Station |
| 2434 | Aberdeen 2 | 423 North Main Street, Aberdeen, SD | SD | U. Service Station |
| 2435 | Brookings 1 | 501 Sixth Street, Brookings, SD | SD | U. Service Station |
| 2436 | Hecla 1 | Lots 15 and 16, Block 3, Hecla, SD | SD | U. Service Station |
| 2437 | | 800 Cherry Street, Vermillion, SD | SD | U. Service Station |
| 2438 | Watertown 1 | 150 Fourth Street, N.E., Watertown, SD | SD | U. Service Station |
| 2439 | Webster 1 | Lot 6 of Sandvig's Outlot Addition, Webster, SD | SD | U. Service Station |
| 2440 | Bristol 140 | Volunteer Parkway and Shelby Lane, Bristol, TN | TN | U. Service Station |
| 2441 | Bristol Peoples 46 | 301 Bluff City Highway, Bristol, TN | TN | U. Service Station |
| 2442 | Chattanooga | 5801 Lee Highway, Chattanooga, TN | TN | U. Service Station |
| 2443 | Chattanooga 117 | 4239 Bonny Oaks Drive, Chattanooga, TN | TN | U. Service Station |
| 2444 | Chattanooga 27 | 1998 Dayton Pike, Chattanooga, TN | TN | U. Service Station |
| 2445 | Chattanooga 28 | Main Street & Lyerly, Chattanooga, TN | TN | U. Service Station |
| 2446 | Chattanooga 98 | 2405 Dayton Boulevard, Chattanooga, TN | TN | U. Service Station |
| 2447 | Clarksville 41 | Highway 41-A & Walnut, Clarksville, TN | TN | U. Service Station |
| 2448 | Columbia 161 | U.S. Highway 31 By-pass and Pillow Drive, Columbia, TN | TN | U. Service Station |
| 2449 | Columbia 47 | 514 North Garden, Columbia, TN | TN | U. Service Station |
| 2450 | Cookeville 163 | South Jefferson Avenue, Cookeville, TN | TN | U. Service Station |
| 2451 | Donelson 11 | 3202 Lebanon Road at Central Pike, Donelson, TN | TN | U. Service Station |
| 2452 | Elizabethton 142 | Route 7 - Highway 19 East, Elizabethton, TN | TN | U. Service Station |
| 2453 | Elizabethton 2143 | State Highway 91 & US Highway 31, Elizabethton, TN | TN | U. Service Station |
| 2454 | | USH 321 & SH 91 S, Elizabethton, TN | TN | U. Service Station |
| 2455 | Erwin | Main and Elm Streets, Erwin, TN | TN | U. Service Station |
| 2456 | Franklin 2164 | 505 Hillsboro Road, Franklin, TN | TN | U. Service Station |
| 2457 | Gallatin 51 | South Waters Avenue, Gallatin, TN | TN | U. Service Station |
| 2458 | Gray 131 | US Highway 36, Gray, TN | TN | U. Service Station |
| 2459 | Greenville 120 | Snapps Ferry Road, Greenville, TN | TN | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2460 | Greenville 50 | 1153 Tusculum Boulevard, Greenville, TN | TN | U. Service Station |
| 2461 | Hixon 116 | 4514 Hixson Pike, Hixson, TN | TN | U. Service Station |
| 2462 | Johnson City 13 | E. Main & Broadway, Johnson City, TN | TN | U. Service Station |
| 2463 | Johnson City 14 | New Jonesboro Highway, Johnson City, TN | TN | U. Service Station |
| 2464 | Kingsport 2007 | 1748 Netherland Inn Road, Kingsport, TN | TN | U. Service Station |
| 2465 | Kingsport 31 | 340 East Sullivan Street, Kingsport, TN | TN | U. Service Station |
| 2466 | Kingsport 6 | 2555 Fort Henry Drive, Kingsport, TN | TN | U. Service Station |
| 2467 | Knoxville 20 | NE/C Asheville Highway & Stooksbury Rd., Knoxville, TN | TN | U. Service Station |
| 2468 | Knoxville 29 | 4646 Broadway, Knoxville, TN | TN | U. Service Station |
| 2469 | Knoxville 39 | 4133 Broadway, N.E., Knoxville, TN | TN | U. Service Station |
| 2470 | Knoxville 49 | 6211 Chapman Highway, Knoxville, TN | TN | U. Service Station |
| 2471 | Lebanon 2121 | 816 North Cumberland, Lebanon, TN | TN | U. Service Station |
| 2472 | Lexington 6378 | 562 West Church, Lexington, TN | TN | U. Service Station |
| 2473 | | 562 W Church & Hwy 20, Lexington, TN | TN | U. Service Station |
| 2474 | Madison 22 | Gallatin Road and Hall's Lane, Madison, TN | TN | U. Service Station |
| 2475 | Madisonville 162 | US Highway 411, Madisonville, TN | TN | U. Service Station |
| 2476 | McKenzie | 605 N. Highland DRIVE, McKenzie, TN | TN | U. Service Station |
| 2477 | McMinnville 118 | 603 North Chancery Street, McMinnville, TN | TN | U. Service Station |
| 2478 | Memphis 1 | 4672 South Third Street, Memphis, TN | TN | U. Service Station |
| 2479 | Memphis 2 | 3087 South Third, Memphis, TN | TN | U. Service Station |
| 2480 | Memphis 3 | 3819 Lamar Avenue, Memphis, TN | TN | U. Service Station |
| 2481 | Memphis 4 | 3690 Jackson Avenue, Memphis, TN | TN | U. Service Station |
| 2482 | Memphis 5 | 2742 Park Avenue, Memphis, TN | TN | U. Service Station |
| 2483 | Memphis 6 | 908 Chelsea, Memphis, TN | TN | U. Service Station |
| 2484 | Memphis Office Space | 1420 Union Building, Memphis, TN | TN | U. Service Station |
| 2485 | Memphis Warehouse & Office | Building 8 of Space Center Industrial Park, 3199 - 3201 Tranquillity Drive, Memphis, TN | TN | U. Service Station |
| 2486 | Mt. Pleasant 127 | 302 North Main Street, Mt. Pleasant, TN | TN | U. Service Station |
| 2487 | Murfreesboro 148 | 1149 Northwest Broad St., Murfreesboro, TN | TN | U. Service Station |
| 2488 | Murfreesboro 2129 | 1110 Memorial Drive, Murfreesboro, TN | TN | U. Service Station |
| 2489 | Murfreesboro 37 | 215 N.W. Broad Street, Murfreesboro, TN | TN | U. Service Station |
| 2490 | | 1814 4th Ave St, Nashville, TN | TN | U. Service Station |
| 2491 | Nashville | Abbott-Martin Road, Nashville, TN | TN | U. Service Station |
| 2492 | Nashville 18 | 1008 East Thompson Lane, Nashville, TN | TN | U. Service Station |
| 2493 | Nashville 2019 | 801 North First Street, Nashville, TN | TN | U. Service Station |
| 2494 | Nashville 2030 | 3720 Dickerson  Road, Nashville, TN | TN | U. Service Station |
| 2495 | Nashville 25 | 711 Lebanon Road, Nashville, TN | TN | U. Service Station |
| 2496 | Nashville 39 | Charlotte Pike and Morrow Road, Nashville, TN | TN | U. Service Station |
| 2497 | Nashville 43 | 3901 Hillsboro Road, Nashville, TN | TN | U. Service Station |
| 2498 | Nashville 45 | 721 Jefferson Street, Nashville, TN | TN | U. Service Station |
| 2499 | Nashville 5 | 6012 Charlotte Pike, Nashville, TN | TN | U. Service Station |
| 2500 | Nashville 90 | 4537 Nolensville Pike, Nashville, TN | TN | U. Service Station |
| 2501 | Old Hickory 2010 | 1515 Robinson Road, Nashville, TN | TN | U. Service Station |
| 2502 | Paris 1 | 1005 Mineral Wells, Paris, TN | TN | U. Service Station |
| 2503 | Shelbyville 121 | SW/C North Main and West Cedar, Shelbyville, TN | TN | U. Service Station |
| 2504 | Smithville 128 | US Highway 70, Smithville, TN | TN | U. Service Station |
| 2505 | Tullahoma | South Anderson & Volney Streets, Tullahoma, TN | TN | U. Service Station |
| 2506 | Winchester 21 | 1109 First Avenue South, Winchester, TN | TN | U. Service Station |
| 2507 | Amarillo 2 | SE/C 50th Street and Western Avenue, Amarillo, TX | TX | U. Service Station |
| 2508 | Amarillo 6 | 2508 West 7th Street, Amarillo, TX | TX | U. Service Station |
| 2509 | Austin 1 | 5239 Burnet Road, Austin, TX | TX | U. Service Station |
| 2510 | Austin 69 | 1198 Airport Boulevard, Austin, TX | TX | U. Service Station |
| 2511 | Austin 72 | 3903 South First, Austin, TX | TX | U. Service Station |
| 2512 | Austin 73 | 2027 South Lamar, Austin, TX | TX | U. Service Station |
| 2513 | Austin 71 | 3903 South Congress Avenue, Austin, TX | TX | U. Service Station |
| 2514 | Beaumont 45 | 2820 College, Beaumont, TX | TX | U. Service Station |
| 2515 | Bovina 1 | Main and Martin Streets, Bovina, TX | TX | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|---|---|---|---|
| 2516 | | 4500 E 14th & Boca Chica, Brownsville, TX | TX | U. Service Station |
| 2517 | | 605 E Central, Brownsville, TX | TX | U. Service Station |
| 2518 | Brownsville WALCO 100 | 635 International Blvd., Brownsville, TX | TX | U. Service Station |
| 2519 | Brownsville WALCO 95 | 645 East Madison, Brownsville, TX | TX | U. Service Station |
| 2520 | Brownsville WALCO 96 | 2975 Southmost, Brownsville, TX | TX | U. Service Station |
| 2521 | Brownwood 74 | 209 South Main, Brownwood, TX | TX | U. Service Station |
| 2522 | Cleburne 1 | 505 West Henderson, Cleburne, TX | TX | U. Service Station |
| 2523 | Conway 1 | SE/C I-40 & State Highway 15, Conway, TX | TX | U. Service Station |
| 2524 | | 1-40 & SH 207, Conway, TX | TX | U. Service Station |
| 2525 | Corpus Christi 80 | 1821 Leopard, Corpus Christi, TX | TX | U. Service Station |
| 2526 | Corpus Christi 81 | 4500 Ayers, Corpus Christi, TX | TX | U. Service Station |
| 2527 | Dallas 1 | 8054 Forest Lane, Dallas, TX | TX | U. Service Station |
| 2528 | Dallas 2 | 7233 Gaston Avenue, Dallas, TX | TX | U. Service Station |
| 2529 | Dallas 3 | 4847 Scyene Road, Dallas, TX | TX | U. Service Station |
| 2530 | Dallas 4 | 4501 North Beltline Road, Dallas, TX | TX | U. Service Station |
| 2531 | Dallas 5 | 11030 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station |
| 2532 | Dallas 6 | 2519 Swiss Avenue, Dallas, TX | TX | U. Service Station |
| 2533 | Dallas 7 | 9938 Harry Hines Boulevard, Dallas, TX | TX | U. Service Station |
| 2534 | Dallas 8 | 2900 Fordham Road, Dallas, TX | TX | U. Service Station |
| 2535 | Dallas 9 | 3151 Kiest Boulevard, Dallas, TX | TX | U. Service Station |
| 2536 | Dallas Warehouse | 2512 Sylvan, Dallas, TX | TX | U. Service Station |
| 2537 | Edinburg 93 | 1020 East University Drive, Edinburg, TX | TX | U. Service Station |
| 2538 | Fort Worth 2 | 6401 Baker Boulevard, Fort Worth, TX | TX | U. Service Station |
| 2539 | Fort Worth 3 | 2025 Evans Street, Fort Worth, TX | TX | U. Service Station |
| 2540 | Freeport 46 | 1005 Brazosport Boulevard, Freeport, TX | TX | U. Service Station |
| 2541 | | 1206 E. California, Gainesville, TX | TX | U. Service Station |
| 2542 | Gainesville 1 | 1205 S. California, Gainesville 1, TX | TX | U. Service Station |
| 2543 | Garland 1 | 3525 Forest Lane, Garland, TX | TX | U. Service Station |
| 2544 | Garland 2 | 1917 South First Street, Garland, TX | TX | U. Service Station |
| 2545 | Grand Prairie 1 | 2217 West Jefferson, Grand Prairie, TX | TX | U. Service Station |
| 2546 | | 1520 W Harrison, Harlingen, TX | TX | U. Service Station |
| 2547 | | 1821 S 77& Sunshine, Harlingen, TX | TX | U. Service Station |
| 2548 | Houston | 5210 Buffalo Speedway, Houston, TX | TX | U. Service Station |
| 2549 | Houston 101 | 315 East 20th Street, Houston, TX | TX | U. Service Station |
| 2550 | Houston 31 | 2203 Durham, Houston, TX | TX | U. Service Station |
| 2551 | Houston 32 | 7402 Long Point 32, Houston, TX | TX | U. Service Station |
| 2552 | Houston 33 | 402 West 11th Street, Houston, TX | TX | U. Service Station |
| 2553 | Houston 35 | 4010 North Main, Houston, TX | TX | U. Service Station |
| 2554 | Houston 36 | 4814 Lockwood, Houston, TX | TX | U. Service Station |
| 2555 | Houston 37 | 2701 Yale, Houston, TX | TX | U. Service Station |
| 2556 | Houston 38 | 3736 Mangum Road, Houston, TX | TX | U. Service Station |
| 2557 | Houston 39 | 2807 N. Shepherd #39, Houston, TX | TX | U. Service Station |
| 2558 | Houston 39 | 2804 North Shepherd, Houston, TX | TX | U. Service Station |
| 2559 | Houston 40 | 407 Yale, Houston, TX | TX | U. Service Station |
| 2560 | Houston 41 | 1629 E. 25th, Houston, TX | TX | U. Service Station |
| 2561 | Houston 43 | NW/C FM 1969 & Cashel Forest Drive, Houston, TX | TX | U. Service Station |
| 2562 | Houston 44 | 2005 Bingle Road, Houston, TX | TX | U. Service Station |
| 2563 | Houston 49 | 8221 Clinton Drive, Houston, TX | TX | U. Service Station |
| 2564 | Houston 50 | 4901 Darling, Houston, TX | TX | U. Service Station |
| 2565 | Houston 52 | 1621 Federal Road, Houston, TX | TX | U. Service Station |
| 2566 | Houston 53 | 5702 Gulf Freeway, Houston, TX | TX | U. Service Station |
| 2567 | Houston 54 | 9909 Hempstead Highway, Houston, TX | TX | U. Service Station |
| 2568 | Houston 55 | 3403 Irvington Blvd., Houston, TX | TX | U. Service Station |
| 2569 | Houston 56 | 7028 Lawndale, Houston, TX | TX | U. Service Station |
| 2570 | Houston 58 | 5906 North Main, Houston, TX | TX | U. Service Station |
| 2571 | Houston 59 | 5502 Bissonnet, Houston, TX | TX | U. Service Station |
| 2572 | Houston 63 | 6330 South Martin Luther King Boulevard, Houston, TX | TX | U. Service Station |
| 2573 | Houston 64 | 11515 South Post Oak, Houston, TX | TX | U. Service Station |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2574 | Houston 65 | 10510 Post Oak Road, Houston, TX | TX | U. Service Station |
| 2575 | | 1340 West Gray, Houston, TX | TX | U. Service Station |
| 2576 | Houston 67 | 2105 Wirtcrest at Wirt Road, Houston, TX | TX | U. Service Station |
| 2577 | Houston Office Building | 4807 Darling, Houston, TX | TX | U. Service Station |
| 2578 | | 4911 Darling, Houston, TX | TX | U. Service Station |
| 2579 | Irving 1 | 2326 W. Shady Grove, Irving, TX | TX | U. Service Station |
| 2580 | Lancaster 1 | 2601 N. Dallas, Lancaster, TX | TX | U. Service Station |
| 2581 | McAllen WALCO 94 | 1901 West Highway, McAllen, TX | TX | U. Service Station |
| 2582 | | 1200 S 43rd 9085, McAllen, TX | TX | U. Service Station |
| 2583 | | 701 E Pecan, McAllen, TX | TX | U. Service Station |
| 2584 | | 447 W 2nd Street, Mercedes, TX | TX | U. Service Station |
| 2585 | Mesquite 1 | 2022 Gus Thomasson Road, Mesquite, TX | TX | U. Service Station |
| 2586 | Pasadena 42 | 2631 South Shaver, Pasadena, TX | TX | U. Service Station |
| 2587 | Pasadena 60 | 1516 East Southmore, Pasadena, TX | TX | U. Service Station |
| 2588 | Pasadena 61 | 1202 South Shaver, Pasadena, TX | TX | U. Service Station |
| 2589 | Perryton 1 | 822 South Main, Perryton, TX | TX | U. Service Station |
| 2590 | Perryton 2 | 1422 South Main, Perryton, TX | TX | U. Service Station |
| 2591 | | 1000 N Cage, Pharr, TX | TX | U. Service Station |
| 2592 | Pharr 9090 | 500 East Highway 83, Pharr, TX | TX | U. Service Station |
| 2593 | Plainview | 1504 West 5th, Plainview, TX | TX | U. Service Station |
| 2594 | San Angelo 75 | 1320 North Oakes, San Angelo, TX | TX | U. Service Station |
| 2595 | San Antonio 76 | 1815 South W.W. White Road, San Antonio, TX | TX | U. Service Station |
| 2596 | San Antonio 77 | 5826 South Flores, San Antonio, TX | TX | U. Service Station |
| 2597 | Tyler 1 | 716 West Front Street, Tyler, TX | TX | U. Service Station |
| 2598 | Tyler 2 | 430 South Beckham, Tyler, TX | TX | U. Service Station |
| 2599 | Tyler 3 | 2520 East 5th Street, Tyler, TX | TX | U. Service Station |
| 2600 | Vernon 1 | 3228 Wilbarger Street, Vernon, TX | TX | U. Service Station |
| 2601 | Waco 70 | 724 East Waco Drive, Waco, TX | TX | U. Service Station |
| 2602 | Wharton 68 | 1619 North Richmond, Wharton, TX | TX | U. Service Station |
| 2603 | Wichita Falls | 2714 SW Parkway, Wichita Falls, TX | TX | U. Service Station |
| 2604 | Wichita Falls 1 | 3703 Sheppard Access Road, Wichita Falls, TX | TX | U. Service Station |
| 2605 | Wichita Falls 2 | 2714 Southwest Parkway, Wichita Falls, TX | TX | U. Service Station |
| 2606 | Bristol 2160 | U.S. Highway 11, Bristol, VA | VA | U. Service Station |
| 2607 | Abbotsford | Spruce Street North of Soo R.R. Depot, Abbotsford, WI | WI | U. Service Station |
| 2608 | Antigo 1 | 4th Avenue & Superior Street, Antigo, WI | WI | U. Service Station |
| 2609 | Appleton 1 | 504 West College Avenue, Appleton, WI | WI | U. Service Station |
| 2610 | Berlin 1 | Broadway and Mound Street, Berlin, WI | WI | U. Service Station |
| 2611 | Chippewa Falls | Woodward & Park Avenue, Chippewa Falls, WI | WI | U. Service Station |
| 2612 | Chippewa Falls 2 | 524 North Bridge Street, Chippewa Falls, WI | WI | U. Service Station |
| 2613 | Chippewa Falls 3 | 304 West River Street, Chippewa Falls, WI | WI | U. Service Station |
| 2614 | Cudahy 1 | 4570 South Kinnickinnic Avenue, Cudahy, WI | WI | U. Service Station |
| 2615 | Dodgeville 1 | 1202 North Bequette Street, Dodgeville, WI | WI | U. Service Station |
| 2616 | Fennimore | Lincoln Avenue & Warner Street, Fennimore, WI | WI | U. Service Station |
| 2617 | Fort Atkinson | 1012 S. Whitewater avenue, Fort Atkinson, WI | WI | U. Service Station |
| 2618 | Green Bay | 621 South Broadway, Green Bay, WI | WI | U. Service Station |
| 2619 | Green Bay 1 | Van Deuren Street, Green Bay, WI | WI | U. Service Station |
| 2620 | Janesville 2 | NW/C Sherman and N. Parker Drive, Janesville, WI | WI | U. Service Station |
| 2621 | Lacrosse 1 | 1104 N. Lacrosse, Lacrosse, WI | WI | U. Service Station |
| 2622 | Ladysmith 1 | 518 Lake Avenue West, Ladysmith, WI | WI | U. Service Station |
| 2623 | Lake Geneva 1 | 600 Williams Street, Lake Geneva, WI | WI | U. Service Station |
| 2624 | Madison 1 | 728 Jenifer, Madison, WI | WI | U. Service Station |
| 2625 | Madison Bulk Station | Seminole Highway near Madison, Madison, WI | WI | U. Service Station |
| 2626 | Marinette Bulk and Service Sta | Marinette Avenue & Mary Street, Marinette, WI | WI | U. Service Station |
| 2627 | | 1557 Marinette Ave, Marinette, WI | WI | U. Service Station |
| 2628 | Mauston Bulk & Service Station | Highways 12 & 16, Mauston, WI | WI | U. Service Station |
| 2629 | Menasha 1 | U.S. Highway 41, Menasha, WI | WI | U. Service Station |

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2630 | Menomonie 2 | I-94 & County Road "B", Menomonie, WI | WI | U. Service Station |
| 2631 | Milwaukee | 405 W. Center Street, Milwaukee, WI | WI | U. Service Station |
| 2632 | | 4811 N. Teutonia Ave, Milwaukee, WI | WI | U. Service Station |
| 2633 | Milwaukee - Division | 4823 N. Teutonia Avenue, Milwaukee, WI | WI | U. Service Station |
| 2634 | Milwaukee 2 | 832 West Oklahoma Avenue, Milwaukee, WI | WI | U. Service Station |
| 2635 | Milwaukee 3 | 4170 South Howell Avenue, Milwaukee, WI | WI | U. Service Station |
| 2636 | Milwaukee 4 | 4270 North 76th, Milwaukee, WI | WI | U. Service Station |
| 2637 | Milwaukee 5 | 5510 South 27th Street, Milwaukee, WI | WI | U. Service Station |
| 2638 | Milwaukee 6 | 1545 West Hopkins, Milwaukee, WI | WI | U. Service Station |
| 2639 | Milwaukee 8 | 7537 N. Teutonia, Milwaukee, WI | WI | U. Service Station |
| 2640 | Milwaukee District Office | 2465 West Capitol Drive, Milwaukee, WI | WI | U. Service Station |
| 2641 | Monona 1 | 320 E. Broadway, Monona, WI | WI | U. Service Station |
| 2642 | Monroe Bulk Station | Right-of-way, Monroe, WI | WI | U. Service Station |
| 2643 | Neenah 1 | Interstate Highway 41, Neenah, WI | WI | U. Service Station |
| 2644 | Neillsville 1 | South Grand Avenue & West 5th Street, Neillsville, WI | WI | U. Service Station |
| 2645 | Neillsville Bulk Station | 7th and Forest Streets, Neillsville, WI | WI | U. Service Station |
| 2646 | New Richmond | 447 N. Knowles Avenue, New Richmond, WI | WI | U. Service Station |
| 2647 | Oconto | U.S. Hwy. 41 South & Plat #2, Oconto, WI | WI | U. Service Station |
| 2648 | Oconto 1 | US Highway 41 South, Oconto, WI | WI | U. Service Station |
| 2649 | Oshkosh | 415 W. Murdock avenue, Oshkosh, WI | WI | U. Service Station |
| 2650 | Oshkosh 1 | 387 Main Street, Oshkosh, WI | WI | U. Service Station |
| 2651 | Oshkosh 5 | 173 West Algoma Street, Oshkosh, WI | WI | U. Service Station |
| 2652 | Oshkosh 6 | 1606 South Main Street, Oshkosh, WI | WI | U. Service Station |
| 2653 | Platteville 1 | US Highway 151 & SH 80-81, Platteville, WI | WI | U. Service Station |
| 2654 | Racine 1 | 2305 Racine Street, Racine, WI | WI | U. Service Station |
| 2655 | Rhinelander | 217 Anderson Street, Rhinelander, WI | WI | U. Service Station |
| 2656 | Rice Lake 1 | 501 North Main, Rice Lake, WI | WI | U. Service Station |
| 2657 | Ripon 1 | East Fond du Lac Street, Ripon, WI | WI | U. Service Station |
| 2658 | River Falls 1 | 700 North Main, River Falls, WI | WI | U. Service Station |
| 2659 | Rothschild 1 | 407 South Grand, Rothschild, WI | WI | U. Service Station |
| 2660 | | 1435 Westgate, Salem, WI | WI | U. Service Station |
| 2661 | Shawano | 315 S. Main, Shawano, WI | WI | U. Service Station |
| 2662 | Shawano Bulk Plant | Minneapolis, St. Paul & Sault Ste. Marie Railway Right-of-Way, Shawano, WI | WI | U. Service Station |
| 2663 | South Milwaukee 1 | 1522 North Chicago Avenue, South Milwaukee, WI | WI | U. Service Station |
| 2664 | Stevens Point | 417 N. Division street, Stevens Point, WI | WI | U. Service Station |
| 2665 | Superior 1 | 2601 Tower Avenue, Superior, WI | WI | U. Service Station |
| 2666 | Superior Advertising Sign | River Street, Superior, WI | WI | U. Service Station |
| 2667 | Waukesha 1 | 114 E. Broadway, Waukesha, WI | WI | U. Service Station |
| 2668 | Waupaca | Badger & Jefferson Streets, Waupaca, WI | WI | U. Service Station |
| 2669 | Waupun 1 | 42 Fond du Lac Street, Waupun, WI | WI | U. Service Station |
| 2670 | Wausau 2 | Third Avenue & Callon Street, Wausau, WI | WI | U. Service Station |
| 2671 | Wausau 3 | 526 Bridge Street, Wausau, WI | WI | U. Service Station |
| 2672 | Wausau 4 | 1033-35 S. Fourth Avenue, Wausau, WI | WI | U. Service Station |
| 2673 | Wausau Bulk Station | Chicago, Milwaukee, St. Paul and Pacific Railroad Company Right-of-Way, Wausau, WI | WI | U. Service Station |
| 2674 | Whitewater 1 | 1280 West Main Street, Whitewater, WI | WI | U. Service Station |
| 2675 | Dry Branch Store | Macon-Irwinton Road, GA | | U. Service Station |
| 2676 | Et. Valley 9 | Macon & Church | | U. Service Station |
| 2677 | Caddo County | Caddo County, OK | OK | U. NGC Pipeline |
| 2678 | Carter County | Carter County, OK | OK | U. NGC Pipeline |
| 2679 | Cleveland County | Cleveland County, OK | OK | U. NGC Pipeline |
| 2680 | Creek County | Creek County, OK | OK | U. NGC Pipeline |
| 2681 | Dewey County | Dewey County, OK | OK | U. NGC Pipeline |
| 2682 | Garvin County | Garvin County, OK | OK | U. NGC Pipeline |
| 2683 | Grady County | Grady County, OK | OK | U. NGC Pipeline |
| 2684 | Hughes County | Hughes County, OK | OK | U. NGC Pipeline |
| 2685 | Kay County | Kay County, OK | OK | U. NGC Pipeline |

U= Not included on Schedule 2.5(a) of the MSA

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2686 | Lincoln County | Lincoln County, OK | OK | U. NGC Pipeline |
| 2687 | Major County | Major County, OK | OK | U. NGC Pipeline |
| 2688 | McClain County | McClain County, OK | OK | U. NGC Pipeline |
| 2689 | Murray County | Murray County, OK | OK | U. NGC Pipeline |
| 2690 | Noble County | Noble County, OK | OK | U. NGC Pipeline |
| 2691 | Okfuskee County | Okfuskee County, OK | OK | U. NGC Pipeline |
| 2692 | Okmulgee County | Okmulgee County, OK | OK | U. NGC Pipeline |
| 2693 | Osage County | Osage County, OK | OK | U. NGC Pipeline |
| 2694 | Pawnee County | Pawnee County, OK | OK | U. NGC Pipeline |
| 2695 | Payne County | Payne County, OK | OK | U. NGC Pipeline |
| 2696 | Pontotoc County | Pontotoc County, OK | OK | U. NGC Pipeline |
| 2697 | Pottawatomie County | Pottawatomie County, OK | OK | U. NGC Pipeline |
| 2698 | Seminole County | Seminole County, OK | OK | U. NGC Pipeline |
| 2699 | Stephens County | Stephens County, OK | OK | U. NGC Pipeline |
| 2700 | Tulsa County | Tulsa County, OK | OK | U. NGC Pipeline |
| 2701 | Woods County | Woods County, OK | OK | U. NGC Pipeline |
| 2702 | Choctaw Point Terminal, AL | Mobile, AL | AL | U. Other- Domestic |
| 2703 | Montgomery Terminal site, AL | Hunter Loop Rd. and Western Railway of Alabama, Montgomery, AL | AL | U. Other- Domestic |
| 2704 | Quicksilver environmental site, CA | Brisbane, CA | CA | U. Other- Domestic |
| 2705 | Fresno site, CA | 7183 East McKinley Ave., Fresno, CA | CA | U. Other- Domestic |
| 2706 | Montrose, CO | Montrose, CO | CO | U. Other- Domestic |
| 2707 | Landia Chemical Company Superfund Site (Former chemical repackaging facility site), FL | Lakeland, FL | FL | U. Other- Domestic |
| 2708 | Niceville Terminal site, FL | Northern 300ft of Lot 5, Sec 7, TIS, R22W of Okaloosa County, Niceville, FL | FL | U. Other- Domestic |
| 2709 | Red Panther Pesticide, FL | | FL | U. Other- Domestic |
| 2710 | City of Rincon (GW withdrawal permit condemnation) | Rincon, GA | GA | U. Other- Domestic |
| 2711 | Doraville Terminal site, GA | 6293 New Peachtree Rd, Doraville, GA | GA | U. Other- Domestic |
| 2712 | Powder Springs (CP Chemicals), GA | 4080 Industry Road, Powder Springs, GA | GA | U. Other- Domestic |
| 2713 | M.T Richards Refinery | Crossville, IL | IL | U. Other- Domestic |
| 2714 | Morris site, near West Chicago | Morris, IL | IL | U. Other- Domestic |
| 2715 | Louisville, KY | Louisville, KY | KY | U. Other- Domestic |
| 2716 | 51 Oil Corporation (E&P), LA | 3227 SW Evangeline Thruway, Broussard, LA | LA | U. Other- Domestic |
| 2717 | Serepta, LA (former tank farm) | Serepta, LA | LA | U. Other- Domestic |
| 2718 | Fee 312- Lake Road, Lake Road, (Evergreen), ME | Oxford, ME | ME | U. Other- Domestic |
| 2719 | Red Panther Pesticide Superfund Site, MS | Clarksdale, MS | MS | U. Other- Domestic |
| 2720 | Comet Oil Site, MT | Billings, MT | MT | U. Other- Domestic |
| 2721 | Omaha Airport, NE | 4501 Abbott Drive, Omaha, NE | NE | U. Other- Domestic |
| 2722 | Scientific Processing site, NJ | 216 Paterson Plank Road, Carlstadt, NJ | NJ | U. Other- Domestic |
| 2723 | Sewaren, NJ | Sewaren, NJ | NJ | U. Other- Domestic |
| 2724 | Long Island City Terminal, NY | 42- 20 Vernon Ave, NY | NY | U. Other- Domestic |
| 2725 | New Hyde Park Terminal, NY | | NY | U. Other- Domestic |
| 2726 | Cato Oil and Grease, OK | 10th St. Oklahoma City, OK | OK | U. Other- Domestic |
| 2727 | OKC- College Park Addm- Fee #62, OK | Lots 5 thru 14, BLK 31, Oklahoma, OK | OK | U. Other- Domestic |
| 2728 | OKC- Fee 21 Part 1- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic |
| 2729 | OKC- Fee 21 Part 2- BLK 33, OK | NE/C NW 88 & Shartel, Oklahoma, OK | OK | U. Other- Domestic |
| 2730 | OKC- Fee 21 Part 3- BLK 13, OK | 601 NW 101- Floral Park Addn, Oklahoma, OK | OK | U. Other- Domestic |
| 2731 | OKC- Fee 21 Part 4- BLK 4, OK | 346 NW 96- Chester Hill Addn, Oklahoma, OK | OK | U. Other- Domestic |

U= Not included on Schedule 2.5(a) of the MSA

**Table E-1**

**Listing of Kerr McGee/Tronox Sites**

**Identified by Roux Associates**

| # | Site | Address/Location | State | Category/Type of Facility |
|---|------|------------------|-------|---------------------------|
| 2732 | OKC- Fee 22 Homeland Addn, OK | 900 NW 101- Homedale Addition, Oklahoma, OK | OK | U. Other- Domestic |
| 2733 | OKC- Fee 22 Homeland Addn, OK | 930 NW 107 lot 16 BLK 007, Oklahoma, OK | OK | U. Other- Domestic |
| 2734 | Wynnewood, OK | Oklahoma City, OK | OK | U. Other- Domestic |
| 2735 | Lewis Run, (Allegheny Electric), PA | Old Shanty Rd. (Lafayette St), Lewis Run, PA | PA | U. Other- Domestic |
| 2736 | Pesses Chemical, PA | Pulaski, PA | PA | U. Other- Domestic |
| 2737 | Falcon Refinery Site (National Oil Recovery), TX | Ingleside, San Patricio County, TX | TX | U. Other- Domestic |
| 2738 | Federal Iron & Metal, TX | 4000 Agnes St., Corpus Christi, TX | TX | U. Other- Domestic |
| 2739 | Hayes- Samniors Warehouse Texas Superfund site (3 sites), TX | Miller and 8th Streets, Holland & Nicholson Streets and Francisco Streets, Mission, TX | TX | U. Other- Domestic |
| 2740 | Oilfield waste site, Odessa, TX | Odessa, TX | TX | U. Other- Domestic |
| 2741 | Micronutrients Site, UT | Bates Canyon Road, Erda, UT | UT | U. Other- Domestic |
| 2742 | Woods Cross, UT | Woods Cross, UT | UT | U. Other- Domestic |
| 2743 | Atkinson, WI | Atkinson, WI | WI | U. Other- Domestic |
| 2744 | Chippewa Falls, WI | Chippewa Falls, WI | WI | U. Other- Domestic |
| 2745 | Dodge Bulk Station, WI | Dodge, WI | WI | U. Other- Domestic |
| 2746 | French Jordan/Shield Coat | | | U. Other- Domestic |

Notes:

Blank cells = unknown

[1]As discussed in **Section 4.2.2**, the Beverly Gravel site in Elgin, IL which was not included in Schedule 2.5(a) of the MSA is included in the Grand Pier evaulation.

[2]As discussed in **Section 4.2.6**, Roux Assocaites identified 18 discrete thorium-impacted properties in Streeterville area that were not specifically included on Schedule 2.5(a) of the MSA.

[3]As discussed in **Section 4.7.1**, there are 8 additional properties surrounding the Calhoun, LA site.

[4]As discussed in **Section 4.11**, a former municipal landfill, known as the "Deptford Tract" is also located at the Savannah, GA site.

[5]As discussed in **Section 4.11**, two discrete environmental reserves related to Kerr-McGee Chemical LLC's Savannah, Georgia $TiO_2$ manufacturing facility existed as of November 2005; (1) Reserves for ongoing environmental response actions at the Site; and
(2) The "environmental portion of ARO reserves" associated with the shut-down of the sulfate plant. As both are realted to the same facility, Roux Associates considers the line ithem "Savannah Facility, GA" and "Savannah ARO" the same facility.

[6]**Section 5.1.1** also discusses the Mt. Cannan Full Gospel Church.

[7]As discussed in **Section 4.12.3**, there are 11 additional properties surrounding the CC No. 1 site.

[8]**Section 4.15.1** also discusses the Alabama State Docks.

[9]As discussed in **Section 5.4.1**, the Lukachukai site includes 40 mines in the Lukachukai Mountains, 1 mine in the Tse Tah Region (located approximately 20 miles northeast of the Lukachukai Mountains), and a uranium transfer station in Cove, Arizona.

[10]As discussed in **Section 5.4.12**, Pinal County includes various mines, although it is included as one "site" on this listing.